# EXHIBIT 1

# Hudson R. Hudson Elementary
## Student Release Log
### 2012/2013

| Date/ Fecha | Student Name/ Nombre de estudiante | Teachers Room /maestra salon | Time Out/Tiempo de salida | Time Returned /Tiempo de regreso | Reason for Release/rason de salida | Print Your Name/ Nombre de usted | Signature/ Firma |
|---|---|---|---|---|---|---|---|
| 9/7/12 | ▓▓▓▓▓▓ | | 330 | | | | Jorge Vel |
| 9/7/12 | ▓▓▓▓▓▓ | | | | | | |
| 9/7/12 | ▓▓▓▓▓▓ | | 3:40 | | | | |
| 9/7/12 | ▓▓▓▓▓▓ | | 3:40 | | | Cristina Zarate | Cristina Zarate |
| 9/7/12 | ▓▓▓▓▓▓ | | 4:25 | | | Maria Blanco | Maria Blanco |
| 9/7/12 | ▓▓▓▓▓▓ | | 4:25 | | | Maria blanco | Maria Blanco |
| 9-10-12 | ▓▓▓▓▓▓ | | 8:45 | | | Luz Garney | |
| 9-10-12 | David M. Lopez | | 9:27 | | | Monica Rodriguez | Monica Rodriguez |
| 9/10/12 | ▓▓▓▓▓▓ | | 10:15 | | | Ireclina U.R. | |
| 9/10/12 | ▓▓▓▓▓▓ | | 10:45 | | | Olga Garza | Olga |
| 9/10/12 | ▓▓▓▓▓▓ | | 11 25 | | | Jessica Ramirez | Jessica |
| 9/10/12 | ▓▓▓▓▓▓ | Ms.Lopez | 1145 | DR | | NYDIA LYLE | Nydia Lyle |
| 9/10/12 | ▓▓▓▓▓▓ | | 12:20 | | | Olgs P. Fcz | |
| 9/10/12 | ▓▓▓▓▓▓ | 106 | 12:30 | | | Raul cantu | "uncle" |
| 9-10-12 | ▓▓▓▓▓▓ | | 1:30 | | Appt. | Candy Losoy | C. Leon |
| 9-10-12 | ▓▓▓▓▓▓ | | 1:50 | | | Vanessa Rivera | Vanessa Rivera |
| 9-10-12 | ▓▓▓▓▓▓ | | 2:15 | | | Margarito Peña | |
| 9-10-12 | ▓▓▓▓▓▓ | Mr Alaniz | 2:18 | | | Luz Garney | |

GOVERNMENT EXHIBIT
1
17cr390

2:17cr390-004273

## Hudson R. Hudson Elementary
## Student Release Log
## 2012/2013

| Date/ Fecha | Student Name/ Nombre de estudiante | Teachers Room /maestra salon | Time Out/Tiempo de salida | Time Returned /Tiempo de regreso | Reason for Release/rason de salida | Print Your Name/ Nombre de usted | Signature/ Firma |
|---|---|---|---|---|---|---|---|
| 10 30 12 | ■ | Mrs Lopez | 1:20 | — | ■ | Jorge Velez | Jorge Velez |
| 10/30/12 | | Duarte | 1:45 | | | Perla R Maldonado | |
| 10-30-12 | | Duarte | 1:45 | | | Maria L. Tena | |
| 10/30 | | astolano | 1:50 | | | apt S Vik Arratu | |
| | | Russell Esparza | | | | | |
| 10/30 | | Mrs. Judasty | 1:55 | | | Brenda Mercado | Brenda Mercado |
| 10/30 | | | | | | Aliandr lossanto | A |
| 10-30 | ■ | Mrs Cisna | 2:10 | | Anot. | | |
| 10-30 | | Ruiz | 2:14 | | | Candi Loseye | C desert |
| 10-30 | | Navor 2 | 2:15 | | | Maria Aranda | |
| 10-30 | | Ruic | 2:15 | | | Maria Aret | |
| 10-30 | | | 2:15 | | | Brenda Mae | |
| 10 30 | | | 2:15 | | | Brenda Deta Cke | |
| 10·30 | | | 2,15 | | | Paola Villa | paoda |
| 10.30 | | Inescalado | 2:15 | | | Patricia Lira | Patricia Lira |
| 10/30/12 | | Gonalez | 2:23 | | | Debbie Olvera | |
| | | | 2:30 | | | Gonzalo Aldana | |
| 10-30 | | mr Planiz | 2:28 | | | Luz Gaina | |

2:17cr390-004274




# Hudson ⬛ Hudson Elementary
## Student Release Log
### 2012/2013

| Date/ Fecha | Student Name/ Nombre de estudiante | Teachers Room /maestra salon | Time Out/Tiempo de salida | Time Returned /Tiempo de regreso | Reason for Release/rason de salida | Print Your Name/ Nombre de usted | Signature/ Firma |
|---|---|---|---|---|---|---|---|
| 11-15-12 | | Walker | 1:16 | | | Sandra G | XSG |
| 11-15-12 | | Gtz | 1:25 | | | Klarissa Padilla | Nina Pre |
| 11-15-12 | | Zapata | 1:31 | | | Clara V. Medell | Hera tre. |
| 11-15-12 | | Ruiz | 1:45 | | Appt. | Cenly Losoy | C Losoy |
| 11-15-12 | | DGlz | 1:52 | | | Wendy Ayala | W Ayala |
| 11-15 | | | 2:15 | | | Maria Flores | Mans Flores |
| 11-15 | | L Lopez | 2:55 | | | Raquel morales | Raquel morales |
| 11-15 | | Lozano | 2:55 | | | | |
| 11-15 | | Esparza | 2:57 | | | | |
| 11-15 | | | 2:58 | | | C. Granados | C. Granados |
| 11-15 | | L Lopez | 3:01 | | | Maria V Padua | Maria Padua |
| 11-15 | | | 3:45 | | | Chrystal Balboa | CS Jr |
| 11-15 | | | 3:45 | | | Chrystal Balboa | CS Jr |
| 11-16 | | Rangel | 8:25 | | | Veronica Guerra | Guerra |
| 11-16 | | Butorio | 8:52 | | | Margario C Mora | Maria Mora |
| 11-16 | | Acuna | 9:00 | | | Zacarel Martin | Zmu. |
| 11-16 | | Shergold | 9:07 | | | Brenda Vargas | BrendaVargas |

2:17cr390-004275




# Hudson R. ⬤dson Elementary
## Student Release Log
### 2012/2013

| Date/ Fecha | Student Name/ Nombre de estudiante | Teachers Room /maestra salon | Time Out/Tiempo de salida | Time Returned /Tiempo de regreso | Reason for Release/rason de salida | Print Your Name/ Nombre de usted | Signature/ Firma |
|---|---|---|---|---|---|---|---|
| 12-14-12 | ▓ | Ruiz | 8:45 | | | Candy Losoy | C. Losa |
| " | | | 8:20 | | | | |
| 2-14 | | es | 3:20 | | | Juanita Dueñas | abuelita |
| 2-14 | | ez | 3:20 | | | Yessica L Rdz | Yessica L Rdz |
| 2-14 | | ez | 3:20 | | | Yessica L·Rdz | Yessica L Rdz |
| 2-14 | | z | 3:20 | | | Yessica L·Rdz | Yessica L Rdz |
| 2/14 | | | 3:25 | | | Jum | Jum |
| 12/14 | | | 3:25 | | | Judith Villa | |
| 2/14 | | | | | | Ray | |
| 2/14 | | | | | | | |
| 2/17 | | | 9:30 | | | Milita Lopez | |
| 2/17 | | | 9:48 | | | Francisco Cisneros | |
| 2/17 | | | 11:00 | | | Rosalinda Arriaga | |
| 2/17 | | | 11:35 | | | Abdel Elizondi | Abdel Elizondi |
| 2/17 | | i PPCD | 11:40 | | | Claudia Ledesma | Claudia Ledesma |
| 2/17 | | | 12:00pm | | | Daniel Castillo | |
| 2/17 | | | 12:45 pm. | | | Maibel Martinez | Maibel Martinez |
| 2/17 | | Mora | 1:28 | | | Jose Muñoz | |
| 12/17 | | | | | | | |

# Hudson R. Hudson Elementary
## Student Release Log
### 2012/2013

| Date/ Fecha | Student Name/ Nombre de estudiante | Teachers Room /maestra salon | Time Out/Tiempo de salida | Time Returned /Tiempo de regreso | Reason for Release/rason de salida | Print Your Name/ Nombre de usted | Signature/ Firma |
|---|---|---|---|---|---|---|---|
| -5-13 | | | 12 50 | | | Olga Garza | Olga M. |
| 5-13 | | | 1:55 | | | Gaby R. | Gbee |
| 5/13 | | . | 11:35 | | | | |
| 2/5 | | 9PCD | 11:35 | | | Claudia Ledesma | Claudia Ledesma |
| 15/13 | | | 11:30 | | | | Nara Ramne |
| 5/13 | | M. Blanche | 11:43 | | | Nella | |
| 25-13 | | Ruiz | 12:10 | | Appt. | Cindy Losay | C. Losa |
| 2/05 | | Cisnoros | 12:15 | | | Vanessa Luna | Vanessa Luna |
| 2-5 | | Walker | 12:40 | | | Sandia Garz | |
| 25 | | Murvano | 1:20 | | | McEllen Sary | |
| 2-5 | | Lopez | 1340 | | | Norma Moreno | |
| 25 | | Cowen | 1340 | | | Norma Moreno | |
| -5 | | M. 2461701 MB.11/07/10 | 1:50 | | | Juml. Corei | |
| -5 | | Acuna | 1:58 | | | Joe Garcia | |
| /5 | | | 2:05 pm | | | Diane leal | JO Garcia |
| 2/5 | | kentell | 2:05 | | | M. Moline | |
| | | | 2:05 | | | A. Trevino | |
| 2/5 | | Mas Gonzales | 2:17 | | | Sara Lopez | Sara Lopez |



*Hudson R. Hudson Elementary*
*Student Release Log*
*2012/2013*

| Date/ Fecha | Student Name/ Nombre de estudiante | Teachers Room /maestra salon | Time Out/Tiempo de salida | Time Returned /Tiempo de regreso | Reason for Release/rason de salida | Print Your Name/ Nombre de usted | Signature/ Firma |
|---|---|---|---|---|---|---|---|
| 2-8-13 | | WERT | 1:45 | | | DORA J GRANADO | |
| 8/13 | | 205 | 1:55 | | | Judy E. Jones | |
| 18/13 | | | 2:02 | | | Maria Uresti | |
| 78/13 | | | 2:10 | | | Laura Cantú | Laura Cantú |
| 18/13 | | | 2:17 | | | Jorge Vallejo | |
| 8/13 | | | 2:17 | | | | |
| 8/13 | | Ms Moro | 2:17 | | | Gonzalo Lemus | |
| 8/1 | | Ms Mandy | 2:30 | | | | |
| 2/8 | | Ruiz | 2:25 | | | Candy Losoya | C. Losoya |
| 21 8 | | Kendall | 240 | | | Erika Garcia | |
| 4/8 | | ero | 2:50 | | | Jacqueline G12 | |
| | | Zapata | 2:58 | | | S. Duarte | S. Duarte |
| /08 | | Su Vor | 3:04 | | | S Duarte | Duarte |
| 2/08 | | Ramon | 3:13 | | | Guevara, Marco Antonio | Marco Antonio Guevara |
| 4/8 | | Mendoza | 3:15 | | | Guevara Marco Antonio | |
| 2/08 | | Mr. Castillo | 3:05 | | | | Isabel Leon |
| | | Mrs Moro | 3:28 | | | Soraida Sanchez | Soraida Sanchez |
| | | Ms Cisneros | 3:30 | | | Daniel Alvar | |

2:17cr390-004278

# Hudson R. Hudson Elementary
## Student Release Log
## 2012/2013

| Date/ Fecha | Student Name/ Nombre de estudiante | Teachers Room /maestra salon | Time Out/Tiempo de salida | Time Returned /Tiempo de regreso | Reason for Release/rason de salida | Print Your Name/ Nombre de usted | Signature/ Firma |
|---|---|---|---|---|---|---|---|
| 2-15-13 | | | 2:30 | | | Jessica Bennie | Jessica Bennie |
| 2-15-13 | | Ms. y Adrian 2:30 | | | | Perla Islas | PJ Sylas |
| 2/15/2013 | | 208 | 2:30 | | | Christian McAdoo | Cisan |
| 2/15 | | | 235 | | | Erika Lee | S |
| 2/15/13 | | Pina | 2:38 | | | Cecelia Lopz | |
| 2/15 | | Urbana | 2:40 | | | Ms Elvia Diaz | |
| 2/15 | | Zapata | 2:40 | | | Clara Castillo | Clara Castillo |
| 2/15 | | | 3.55 | | | Sandra Pratmore | Pratmore |
| 2/15 | | Ms. Gutierez | 3:05 | | | Mayra Flores | Mayra Flores |
| 2/15 | | Gonzalez | 3:10 | | | Abel Vela | Abel Vela |
| 2/15 | | Alaniz | 3:50 | | | Karina Villafranca | |
| 2/18 | | | 8:45 | | | Karina Villafranca | |
| 2/18 | | Cowen | 10:30 | | | Esther Berna | Esther Berna |
| 2/18 | | Vela | 10:50 | | | Griselda Rosa | Griselda Rosa |
| 2/18 | | Ruiz | 11:10 | | Appt. | Cindy Losoya | C Losoya |
| 2/18 | | Castellon | 11:10 | | | Erika Quezada | EQ |
| 2/18 | | PRCD | 11:30 | | | Claudia Ledesma | Claudia Ledesma |

2:17cr390-004279




# Hudson Richardson Elementary
## Student Release Log
### 2012/2013

| Date/ Fecha | Student Name/ Nombre de estudiante | Teachers Room /maestra salon | Time Out/Tiempo de salida | Time Returned /Tiempo de regreso | Reason for Release/rason de salida | Print Your Name/ Nombre de usted | Signature/ Firma |
|---|---|---|---|---|---|---|---|
| 5-7 | | Walisa De los Santos | 12:30 | | | Sandra Gomez | |
| 5-7 | | | 12:45 | | | Elsa Carianillo | elsa Canianillo |
| 05107 | | a Urbano | 12:50 | | | Karla Sn. | |
| 5-7 | | C | 12:57 | | | Noheni Cz | |
| 5-7 | | Ruiz | 1:21 | | | Briana Garcia (student) | Briana Garcia |
| 5-7 | | | 1:22 | | | Isela Contreras | |
| 5-7 | | Ruiz | 1:25 | | | Veronica Green | |
| 5-7 | | Rangel | 1:25 | | | Veronica Green | |
| 5-7 | | Cisneros | 1:30 | | | Jessica Torre | Jessica Torr |
| 5-7 | | Aviles | 1:35 | | | Gay Livingston | |
| 5-7 | | Ruiz | 1:40 | | sick | Candy Loser | a Luiz |
| 5/7 | | Castellan | 2:00 | | | | Adrian |
| 5-7-13 | | Guzman | 1:55 | | | Maricel Arredondo | |
| 5-7-13 | | Vela | 2:00 p | | | Kima Torres | |
| 5-7-13 | | Escanes | 2:00 pm | | | Roma Torres | |
| | | Wilson | 2:00 pm | | | Roma Torres | |

2:17cr390-004280




## Hudson Richardson Elementary
## Student Release Log
## 2012/2013

| Date/ Fecha | Student Name/ Nombre de estudiante | Teachers Room /maestra salon | Time Out/Tiempo de salida | Time Returned /Tiempo de regreso | Reason for Release/rason de salida | Print Your Name/ Nombre de usted | Signature/ Firma |
|---|---|---|---|---|---|---|---|
| 5-17 | ▮ | Ruiz | 12:05 | | Appt | Candy Luson | C. Lopa |
| 5-17 | | Acosta | 12:10 | | | Maria Armendariz | |
| 5-17 | | Daga | 12:15 | | | Veronica Castillo | Veronica Cas |
| 5-17 | | Shergald | 12:22 | | | Jose Valle | |
| 5-17 | | Avila | 12:25 | | | Hortencia Craig | |
| 5-17 | | Gonzalez | 12:25 | | | Hortencia Craig | |
| 5/17 | | Shergald | 12:50 | | | Fabiola Tovar | |
| 5/17 | | M.s Urbano | 1:12 | | | Rosalinde Urbina | Rosalinde Urbina |
| 17 | | D. Gomez | 1:15 | | | Jessica Garcia | |
| 17 | | Mendoza | 1:15 | | | Jessica Garcia | |
| 5/7 | | Ruiz | 1:19 | | | Liliana Belmonte | LB |
| 5/17 | | N.H Esparza | 1:19 | | | Liliana Belmonte | LB |
| 5/17 | | N. Herrera | 1:19 | | | Liliana Belmonte | LB |
| 5/17 | | Mora | 1:19 | | | Liliana Belmonte | LB |
| 5/17 | | Hnandez | 1:25 | | | Perla Hernandez | |
| 5/17 | | Garcia | 1:26 | | | | |
| 5/17 | | Costa | 1:34 | | | Nancy Perez | Nancy Perez |
| 5/17 | | | 1:29 | | | | Oscar M |



# Hudson Richardson Elementary
## Student Release Log
### 2012/2013



| Date/ Fecha | Student Name/ Nombre de estudiante | Teachers Room /maestra salon | Time Out/Tiempo de salida | Time Returned /Tiempo de regreso | Reason for Release/rason de salida | Print Your Name/ Nombre de usted | Signature/ Firma |
|---|---|---|---|---|---|---|---|
| 5/21/13 | | Mrs Cowan | 5:57 hrs | | | Miguel Figueroa | Miguel Figueroa |
| 5/22/ | | Su Doherty | 8:45 | | | Elizabeth | Elizabeth |
| 5/22/13 | | Castellano | 8:45 | | | Jessica Ramirez | Jessie Ramos |
| | | | | | | | |
| 5/21/13 | | Acuna | 10:30 | | | Joel Peltasa | |
| 5/21/13 | | Known | 10:33 | | | Dave C | |
| 5/21/13 | | | 11:00 am | | | | |
| 5/21/13 | | Gonzalez | 11:30 am | | | Nehemiah Cowan | M.C. |
| 5/21 | | PPCO | 11:40 | | | Claudia Ledesma | Claudia Ledesma |
| 5/22 | | Johnson | 12:15 | | | Patricia Lua | Patricia Lu |
| 5/22/13 | | | | | | | |
| 5/22/13 | | a Ybarra | | | | | |
| 5/22/13 | | Mrs Garza | 12:50 | | | Norma Ruiz | Norma Ruiz |
| 2/22/13 | | | 1:10 | | | Deborah | Deborah |
| 2/22/13 | | | 1:10 | | | Deborah | Deborah |
| 5/22/13 | | Acuna | 1:15 | | | Joe Peraza | Joe Peraza |
| 5/22/13 | | Salazar | 1:17 | | | Tony Meyos | Tony Meyos |
| 5-22/ | | Ruiz | 1:30 | | Hurt. | Carly Lossye | C. Lossye |
| 5/22/13 | | Conan | 3:28 | | | Veronica Salazar | V. Suor. |
| 5/22 | | Mendoza | 3:30 | | | | |

2:17cr390-004282




## Hudson R. Hudson Elementary
## Student Release Log
## 2012/2013

| Date/ Fecha | Student Name/ Nombre de estudiante | Teachers Room /maestra salon | Time Out/Tiempo de salida | Time Returned /Tiempo de regreso | Reason for Release/rason de salida | Print Your Name/ Nombre de usted | Signature/ Firma |
|---|---|---|---|---|---|---|---|
| 6/3/13 | | Ms. Nora | 4:27 | | | Alex Cara | |
| 6/3/13 | | | | | | Leslie Viscu | |
| 6/4/13 | | | 4:46 | | | Nay | Nay |
| 6/4/13 | | | 9:46 | | | Nay | |
| 6/4/13 | | Zapata | 10.20 | | | Angela Hinojosa | |
| 6/5/ | | Lojano | 10.35 | | | Gonzalo | |
| 6-5-13 | | C. Martin | 10:45 | | | | |
| 6-4 | | PPCD | 11:30 | | | Claudia Ledesma | Claudia Ledesma |
| 6-4 | | Ruiz | 11:50 | | Apol. | Candy Loss | C. Loss |
| 6-4 | | | 1220 | | | Michael Tboas | M.T. |
| 6-4 | | | 12:10 | | | Sandra G | |
| 6-4 | | Ms. Vela | 1:11 | | | Ana C. Maza | |
| 6-4 | | Mrs. Esparca | 1:15pm | | | Valerie Godines | Vale Galo |
| 6-4 | | mrs. 209 | 1:24pm | | | Rene Tabarez Jr. | Rn J |
| 6-4 | | 107 | 1:50 | | | Ana Marias | |
| 6-4 | | Mendoza | 2:05 | | | Jessica Garcia | |
| 6-4 | | | 2:15 | | | Eduval Garza | Eline New |

2:17cr390-004283

# EXHIBIT 1A

Oliveira Middle School
Student Release Form
2013 - 2014



**Student ID** [redacted]

**Last Name / Apellido** [redacted]

**First Name/ Nombre** [redacted]

**MI:** [redacted]

Ms. Zabarte
1st Period Teacher/Maestra del 1er Perido

413
Room # / Salon

☒6 ☐7 ☐8
Grade/Grado

3702 San Jacinto
Address / Dirección

956-543-2483
Phone Number / Teléfono Cellular

11
Age/Edad

☒F ☐M
Sex/o

**Individuals Authorized to Pick up Student**
List and include names of Parents/Guardians and Individuals who are authorized to Pick up the student.
Brownsville ISD reserves the right Picture Identification

**Individuo Autorizado Para Recoger al Estudiante**
Favor de anotar las personas que tienen autorización para recoger al estudiante El Distrito Escolar Independiente de Brownsville se
reserve el derecho de pedir una Identificación con fotografía

| Name/ Nombre | Home Phone/ Teléfono de Casa | Work Phone/ Tel. de Trabajo | Relationship/ Parentesco | Signature/ Firma |
|---|---|---|---|---|
| Candy Losoya | 543-2483 | | mother | C. Losoya |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Texas DRIVER LICENSE
Class C
08/05/2010   Exp. 02/02/2014
LOSOYA
MARIA CANDELARIA
Restrictions NONE   End: NONE
Hgt 5-07   Sex F   Eyes BRO

Signature/Firma:

C. Losoya
Parent(s) and/or Guardian
Padre(s) y/o Tutor

**GOVERNMENT EXHIBIT**
1A
17cr390

2:17cr390-004264



**Oliveira Middle School**
**Student Release Form**
**2013 - 2014**



| Date | Time | Reason | Parent Signature | Driver 's Lic. / ID | Office Initial |
|------|------|--------|------------------|---------------------|----------------|
| 9-5-13 | 9:00 | Appt. | C. Losay | | |
| 9-18-13 | 9:40 | Appt. | C. Losay | | |
| 10-18 | 2:15 | Appt | C. Losay | | |
| 12-11-13 | 1:35 | | C. Losa | | |
| 1-9-14 | 9:30 | | C. Losay | | |
| 2-13-14 | 2:05 | Appt. | C. Losa | | |
| 3-3-14 | 12:00 | Appt | C. Losa | | |
| 3-27-14 | 11:40 | | C. Losa | | |
| 4-21 | 11:00 | Appt. | C. Losa | | |
| 5-23 | 10:08 | Appt. | C. Losa | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# EXHIBIT 2

## AFFIDAVIT OF RECORDS

**RECORDS PERTAINING TO:**
**DATE OF BIRTH:** ███████████

Before me, the undersigned authority personally appeared <u>Carlos Longoria</u> who by me being duly sworn, deposed as follows:

I, the undersigned, over 18 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

I am the CUSTODIAN OF RECORDS FOR: <u>OLIVEIRA MIDDLE SCHOOL</u>. The attached records are a part of this affidavit.

Attached hereto are <u>109</u> pages of records from <u>OLIVEIRA MIDDLE SCHOOL</u>. These said <u>109</u> pages of <u>ACADEMIC</u> records are kept in the regular course of business, at the office of the above and it was in the regular course of business, at the office of the above, for an employee, and/or representative of the company with personal knowledge of the act, events, or condition, opinion, or diagnosis records to make the memorandum or record was made at or near the time of the act, event, or condition records or reasonably soon thereafter. The records attached hereto are the originals or exact duplicate of the originals.

_____
Affiant

Carlos M. Longoria IV
_____
Printed Name

SUBSCRIBED AND SWORN before me on this the <u>3rd</u> day of <u>May</u>, 20 <u>19</u>.

_____
Notary Public in and for the State of Texas



ROXANNE ECKSTEIN
Notary Public, State of Texas
Comm. Expires 03-19-2021
Notary ID 12507926-2

GOVERNMENT
EXHIBIT
2
17cr390

<u>**AFFIDAVIT OF RECORDS**</u>

**RECORDS PERTAINING TO:** ████████████
**DATE OF BIRTH:**

Before me, the undersigned authority personally appeared <u>Carlos Longoria</u> who by me being duly sworn, deposed as follows:

I, the undersigned, over 18 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

I am the CUSTODIAN OF RECORDS FOR: <u>OLIVEIRA MIDDLE SCHOOL</u>. The attached records are a part of this affidavit.

Attached hereto are <u>11</u> pages of records from <u>OLIVEIRA MIDDLE SCHOOL</u>. These said <u>11</u> pages of <u>ACADEMIC</u> records are kept in the regular course of business, at the office of the above and it was in the regular course of business, at the office of the above, for an employee, and/or representative of the company with personal knowledge of the act, events, or condition, opinion, or diagnosis records to make the memorandum or record was made at or near the time of the act, event, or condition records or reasonably soon thereafter. The records attached hereto are the originals or exact duplicate of the originals.

_____
Affiant

_____
Printed Name  Carlos M. Longoria II

SUBSCRIBED AND SWORN before me on this the 22nd day of February, 20 17.

ROXANNE ROJAS
Notary Public, State of Texas
Comm. Expires 01-19-2021
Notary ID 125079252

_____
Notary Public in and for the State of Texas



**Oliveira Middle School**
**Student Release Form**
**2014 - 2015**

▓▓▓▓▓▓▓▓▓

Student ID

▓▓▓▓▓▓▓▓▓   ▓▓▓▓▓▓▓▓▓   Y

Last Name / Apellido   First Name/ Nombre   MI:

Guadalupe Trevino   107   ☐ 6  ☑ 7  ☐ 8

1st Period Teacher/Maestra del 1er Perido   Room # / Salon   Grade/Grado

▓▓▓▓▓▓▓▓▓   2-43-5711   13   ☐ F ☑ M

Phone Number / Teléfono Cellular   Age/Edad   Sex/o

**Individuals Authorized to Pick up Student**
List and include names of Parents/Guardians and individuals who are authorized to Pick up the student.
Brownsville ISD reserves the right <u>Picture Identification</u>

**Individuo Autorizado Para Recoger al Estudiante**
avor de anotar las personas que tienen autorización para recoger al estudiante El Distrito Escolar Independiente de Brownsville se
reserve el derecho de pedir una <u>identificación con fotografía</u>

| Name/ Nombre | Home Phone/ Teléfono de Casa | Work Phone/ Tel. de Trabajo | Relationship/ Parentesco | Signature/ Firma |
|---|---|---|---|---|
| Norma Lozano | ▓▓▓▓ | ▓▓▓▓ | Foster | Norma Lozano |
| Sergio Lozano | | | Foster | |
| Bryan Lozano | | | | |
| Lupita Bastino | | | | |
| Jorge Fuentes | | | | |
| Amanda Mtz. | | | | |

Signature/Firma: Norma Lozano

Parent(s) and/or Guardian
Padre(s) y/o Tutor



### Oliveira Middle School
### Student Release Form
### 2014 - 2015

| Date | Time | Reason | Parent Signature | Driver's Lic. / ID | Office Initial |
|------|------|--------|------------------|--------------------|----------------|
| 4/8/15 | 10:15a | Investigation | | | SEC |
| 4/15/15 | 1:10pm | Bringing child Bac | Gcampa | | |
| 4/8/15 | 8:00am | Investigation | | | |
| 6-8-15 | 10:19 | Wouldbehome when stepd | Bryan Lozano | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |



**DFPS** **DFPS**

Child Protective Services
**GABRIELA G. CAMPOS**

Emma Ruiz

2:17cr390-005973



2:17cr390-005974

**Oliveira Middle School**
**Student Release Form**
**2014 - 2015**

Student ID

Last Name / Apellido

First Name / Nombre

M.I.

Mr. Pineda
1st Period Teacher / Maestra del 1er Perido

302
Room # / Salon

☐6 ☑7 ☐8
Grade/Grado

3702 San Jacinto
Address / Dirección

408-9429
Phone Number / Teléfono Cellular

17
Age / Edad

☑F ☐M
Sex/o

---

**Individuals Authorized to Pick up Student**
List and include names of Parents/Guardians and individuals who are authorized to Pick up the student.
Brownsville ISD reserves the right **Picture Identification**

**Individuo Autorizado Para Recoger al Estudiante**
Favor de anotar las personas que tienen autorización para recoger al estudiante El Distrito Escolar Independiente de Brownsville se
reserva el derecho de pedir una **Identificación con fotografía**

Do Not use this Info until farther Notice 4/9/15

| Name/ Nombre | Home Phone/ Teléfono de Casa | Work Phone/ Tel. de Trabajo | Relationship/ Parentesco | Signature/ Firma |
|---|---|---|---|---|
| Candy Losoya | | | Mother | C. Losoya |
| Elizabeth dela Garza | | | Aunt | E. Dela Garza |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Signature/Firma: C. Losoya

Parent(s) and/or Guardian
Padre(s) y/o Tutor

**Oliveira Middle School**
**Student Release Form**
**2014 - 2015**

| Date | Time | Reason | Parent Signature | Driver's Lic. / ID | Office Initial |
|------|------|--------|------------------|-------------------|----------------|
| 9-12-14 | 12:30 | Appt. | C. Rosas | | |
| 9-29-14 | 2:30 | Appt | C. Rosas | | |
| 10-15 | 12:20 | Appt. | C. Rosas | | |
| 10-20 | 9:30 | Appt. | C. Rosas | | |
| 11-7 | 11:05 | Appt. | C. Rosas | | |
| 11-21 | 1:00 | Appt. | C. Rosas | | |
| 12-3 | 12:21 | Appt. | C. Rosas | | |
| 2-4-15 | 12:20 | Appt. | C. Rosas | | |
| 2-18-15 | 10:45 | Appt. | C. Rosas | | |
| 4-8 | 8:10 | Appt | C. Lara | | |
| 4-8-15 | 1:05 | Interview | Det. Sauci | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

2:17cr390-005976

Attendance Year Report   Student ID: ██████   Name: ██████████████   Page 1 of 3

  ID: ██████   Name: ██████████ :   Building: Olivelra Middle School   Grade: 08   

Student Attendance Report

| Date | Period | Code | Arrive Time | Dismiss Time | Comment |
|---|---|---|---|---|---|
| 8/25/2014 | 1 | 1 – First Day Of School – Present | | | |
| | 2 | 1 – First Day Of School – Present | | | |
| | 3 | 1 – First Day Of School – Present | | | |
| | 4 | 1 – First Day Of School – Present | | | |
| | 5 | 1 – First Day Of School – Present | | | |
| | 7 | 1 – First Day Of School – Present | | | |
| | 8 | 1 – First Day Of School – Present | | | |
| | 9 | 1 – First Day Of School – Present | | | |
| 9/3/2014 | 4 | PRE – Present | | | |
| 9/5/2014 | 4 | TDY – Tardy | | | |
| 9/9/2014 | 1 | TDY – Tardy | | | |
| 9/11/2014 | 1 | ABS – Absent | | | |
| 9/16/2014 | 1 | TDY – Tardy | | | |
| 9/18/2014 | 1 | ABS – Absent | | | |
| 10/2/2014 | 1 | MED – Health Care Appointment | | | |
| | 4 | MED – Health Care Appointment | | | |
| | 5 | MED – Health Care Appointment | | | |
| | 8 | MED – Health Care Appointment | | | |
| | 9 | MED – Health Care Appointment | | | |
| 10/3/2014 | 1 | TDY – Tardy | | | |
| 10/8/2014 | 12 | PRE – Present | | | |
| 10/13/2014 | 1 | TDY – Tardy | | | |
| 10/15/2014 | 9 | MED – Health Care Appointment | | | |
| 10/20/2014 | 5 | MED – Health Care Appointment | | | |
| 10/22/2014 | 12 | PRE – Present | | | |
| 10/30/2014 | 2 | FTR – Approved Field Trip | | | |
| | 3 | FTR – Approved Field Trip | | | |
| 10/31/2014 | 2 | FTR – Approved Field Trip | | | |
| | 3 | FTR – Approved Field Trip | | | |
| 11/6/2014 | 1 | ABS – Absent | | | |
| | 4 | TDY – Tardy | | | |
| 11/10/2014 | 2 | MED – Health Care Appointment | | | |
| | 3 | MED – Health Care Appointment | | | |
| | 4 | MED – Health Care Appointment | | | |
| | 5 | MED – Health Care Appointment | | | |
| | 8 | MED – Health Care Appointment | | | |
| | 9 | MED – Health Care Appointment | | | |
| 11/13/2014 | 1 | TDY – Tardy | | | |
| 11/21/2014 | 1 | TDY – Tardy | | | |
| 12/1/2014 | 12 | PRE – Present | | | |
| 12/3/2014 | 12 | ABS – Absent | | | |
| | 8 | MED – Health Care Appointment | | | |
| 12/8/2014 | 12 | PRE – Present | | | |
| 12/10/2014 | 12 | ABS – Absent | | | |
| 12/12/2014 | 5 | ABS – Absent | | | |
| 12/15/2014 | 1 | TDY – Tardy | | | |
| | 12 | PRE – Present | | | |

| 12/16/2014 1 | TDY - Tardy | |
| 12/17/2014 12 | ABS - Absent | |
| 1/12/2015 8 | ABS - Absent | |
| 1/14/2015 1 | TDY - Tardy | |
| 1/19/2015 1 | TDY - Tardy | |
| 12 | ABS - Absent | |
| 1/22/2015 1 | ABS - Absent | |
| 2 | ABS - Absent | |
| 1/23/2015 4 | ABS - Absent | |
| 5 | FTR - Approved Field Trip | |
| 7 | FTR - Approved Field Trip | |
| 8 | FTR - Approved Field Trip | |
| 9 | FTR - Approved Field Trip | |
| 1/26/2015 1 | TDY - Tardy | |
| 12 | ABS - Absent | |
| 1/27/2015 1 | TDY - Tardy | |
| 1/28/2015 1 | TDY - Tardy | |
| 1/30/2015 1 | ABS - Absent | |
| 2/2/2015 1 | TDY - Tardy | |
| 2/3/2015 1 | TDY - Tardy | |
| 2/4/2015 1 | TDY - Tardy | |
| 7 | ABS - Absent | |
| 8 | ABS - Absent | |
| 2/5/2015 1 | ABS - Absent | |
| 2 | ABS - Absent | |
| 3 | ABS - Absent | |
| 2/17/2015 1 | ABS - Absent | |
| 4 | ABS - Absent | |
| 5 | ABS - Absent | |
| 8 | ABS - Absent | |
| 2/18/2015 12 | ABS - Absent | |
| 5 | MED - Health Care Appointment | |
| 2/23/2015 1 | TDY - Tardy | |
| 2/24/2015 9 | ABS - Absent | |
| 2/26/2015 1 | TDY - Tardy | 7:50 AM |
| 3/3/2015 5 | MED - Health Care Appointment | |
| 8 | MED - Health Care Appointment | |
| 9 | MED - Health Care Appointment | |
| 3/4/2015 1 | TDY - Tardy | |
| 3/5/2015 1 | TDY - Tardy | |
| 3/6/2015 2 | ABS - Absent | |
| 3 | ABS - Absent | |
| 5 | ABS - Absent | |
| 9 | ABS - Absent | |
| 3/16/2015 12 | ABS - Absent | |
| 3/18/2015 12 | ABS - Absent | |
| 3/23/2015 1 | TDY - Tardy | |
| 12 | ABS - Absent | |
| 3/24/2015 1 | TDY - Tardy | |
| 3/25/2015 12 | ABS - Absent | |
| 4/1/2015 1 | ABS - Absent | |
| 4/6/2015 12 | ABS - Absent | |
| 4/7/2015 2 | ABS - Absent | |
| 4/8/2015 2 | ABS - Absent | |

|  |  |  |
|---|---|---|
|  | 3 | ABS - Absent |
|  | 4 | ABS - Absent |
|  | 5 | ABS - Absent |
| 4/9/2015 | 2 | MED - Health Care Appointment |
|  | 3 | MED - Health Care Appointment |
|  | 4 | MED - Health Care Appointment |
|  | 5 | MED - Health Care Appointment |
| 4/10/2015 | 4 | FTR - Approved Field Trip |
|  | 5 | FTR - Approved Field Trip |
|  | 7 | FTR - Approved Field Trip |
|  | 8 | FTR - Approved Field Trip |
|  | 9 | FTR - Approved Field Trip |
| 4/13/2015 | 1 | CRT - Required Court Appearance |
|  | 2 | CRT - Required Court Appearance |
|  | 3 | CRT - Required Court Appearance |
| 4/22/2015 | 1 | ABS - Absent |
|  | 2 | ABS - Absent |
|  | 3 | ABS - Absent |
|  | 4 | ABS - Absent |
|  | 5 | ABS - Absent |
|  | 7 | ABS - Absent |
|  | 8 | ABS - Absent |
|  | 9 | ABS - Absent |
| 4/24/2015 | 4 | ABS - Absent |
|  | 9 | ABS - Absent |
| 4/27/2015 | 1 | ABS - Absent |
|  | 2 | ABS - Absent |
|  | 3 | ABS - Absent |
|  | 4 | ABS - Absent |
| 4/28/2015 | 7 | ABS - Absent |
| 4/30/2015 | 1 | TDY - Tardy |
| 5/7/2015 | 7 | FTR - Approved Field Trip |
|  | 8 | FTR - Approved Field Trip |
|  | 9 | FTR - Approved Field Trip |
| 5/19/2015 | 5 | ABS - Absent |
| 5/27/2015 | 4 | ABS - Absent |
|  | 5 | ABS - Absent |
|  | 9 | ABS - Absent |

**Total Days with Attendance:** 70     **Total Attendance Records:** 139

Attendance Year Report    Student ID: ▮▮▮▮    Name: ▮▮▮▮▮▮▮    Page 1 of 2

 M ID: ▮▮▮  Name: ▮▮▮▮▮  :  Building: Oliveira Middle School  Grade: 08 

Student Attendance Report

| Date | Period | Code | Arrive Time | Dismiss Time | Comment |
|---|---|---|---|---|---|
| 8/26/2013 | 1 | 1 - First Day Of School - Present | | | |
| | 2 | 1 - First Day Of School - Present | | | |
| | 3 | 1 - First Day Of School - Present | | | |
| | 4 | 1 - First Day Of School - Present | | | |
| | 6 | 1 - First Day Of School - Present | | | |
| | 7 | 1 - First Day Of School - Present | | | |
| | 8 | 1 - First Day Of School - Present | | | |
| | 9 | 1 - First Day Of School - Present | | | |
| 9/5/2013 | 3 | ABS - Absent | | | |
| | 4 | ABS - Absent | | | |
| 10/29/2013 | 3 | MED - Health Care Appointment | | | |
| | 4 | MED - Health Care Appointment | | | |
| | 6 | MED - Health Care Appointment | | | |
| | 7 | MED - Health Care Appointment | | | |
| | 9 | MED - Health Care Appointment | | | |
| 11/19/2013 | 1 | EXA - Excused Absence | | | |
| | 2 | EXA - Excused Absence | | | |
| | 3 | EXA - Excused Absence | | | |
| | 4 | EXA - Excused Absence | | | |
| | 6 | EXA - Excused Absence | | | |
| | 7 | EXA - Excused Absence | | | |
| | 8 | EXA - Excused Absence | | | |
| | 9 | EXA - Excused Absence | | | |
| 11/22/2013 | 3 | ABS - Absent | | | |
| | 6 | ABS - Absent | | | |
| | 7 | ABS - Absent | | | |
| 12/11/2013 | 4 | ABS - Absent | | | |
| 1/9/2014 | 4 | MED - Health Care Appointment | | | |
| | 6 | MED - Health Care Appointment | | | |
| | 7 | MED - Health Care Appointment | | | |
| 1/30/2014 | 2 | ABS - Absent | | | |
| | 4 | ABS - Absent | | | |
| 2/10/2014 | 2 | PRE - Present | | | |
| 3/3/2014 | 6 | MED - Health Care Appointment | | | |
| 3/4/2014 | 2 | ABS - Absent | | | |
| | 3 | ABS - Absent | | | |
| 3/6/2014 | 2 | PRE - Present | | | |
| 3/25/2014 | 2 | ABS - Absent | | | |
| 4/7/2014 | 2 | ABS - Absent | | | |
| | 3 | ABS - Absent | | | |
| 4/9/2014 | 2 | TDY - Tardy | | | |
| 4/10/2014 | 7 | FTR - Apporved Field Trip | | | |
| | 8 | FTR - Apporved Field Trip | | | |
| | 9 | FTR - Apporved Field Trip | | | |
| 4/11/2014 | 2 | ABS - Absent | | | |
| | 3 | TDY - Tardy | | | |
| 4/16/2014 | 3 | MED - Health Care Appointment | | | |

|            |   |                                |
|------------|---|--------------------------------|
|            | 6 | MED - Health Care Appointment  |
| 4/21/2014  | 6 | WEX - Written Excuse           |
|            | 8 | TDY - Tardy                    |
| 4/29/2014  | 3 | FTR - Apporved Field Trip      |
|            | 4 | FTR - Apporved Field Trip      |
|            | 6 | FTR - Apporved Field Trip      |
|            | 7 | FTR - Apporved Field Trip      |
|            | 8 | FTR - Apporved Field Trip      |
|            | 9 | FTR - Apporved Field Trip      |
| 5/9/2014   | 2 | ABS - Absent                   |
|            | 3 | ABS - Absent                   |
| 5/12/2014  | 2 | ABS - Absent                   |
|            | 3 | ABS - Absent                   |
| 5/19/2014  | 1 | MED - Health Care Appointment  |
|            | 2 | MED - Health Care Appointment  |
|            | 3 | MED - Health Care Appointment  |
| 5/20/2014  | 2 | ABS - Absent                   |
|            | 3 | ABS - Absent                   |
|            | 6 | ABS - Absent                   |
| 5/23/2014  | 6 | MED - Health Care Appointment  |
| 6/2/2014   | 2 | ABS - Absent                   |
| 6/4/2014   | 2 | ABS - Absent                   |

**Total Days with Attendance:** 27    **Total Attendance Records:** 69

## AFFIDAVIT OF RECORDS

**RECORDS PERTAINING TO:**
**DATE OF BIRTH:**

Before me, the undersigned authority personally appeared Carlos Longoria_____ who by me being duly sworn, deposed as follows:

I, the undersigned, over 18 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

I am the CUSTODIAN OF RECORDS FOR: __OLIVEIRA MIDDLE SCHOOL___. The attached records are a part of this affidavit.

Attached hereto are __90__ pages of records from__OLIVEIRA MIDDLE SCHOOL_____. These said __90__ pages of _ACADEMIC_____ records are kept in the regular course of business, at the office of the above and it was in the regular course of business, at the office of the above, for an employee, and/or representative of the company with personal knowledge of the act, events, or condition, opinion, or diagnosis records to make the memorandum or record was made at or near the time of the act, event, or condition records or reasonably soon thereafter. The records attached hereto are the originals or exact duplicate of the originals.

_____
Affiant

_Carlos M. Longoria III_____
Printed Name

SUBSCRIBED AND SWORN before me on this the _18_ day of _May_____, 20_16_.

ROXANNE ROJAS
Notary Public, State of Texas
My Commission Expires
December 15, 2016

_____
Notary Public in and for the State of Texas

## AFFIDAVIT OF RECORDS

**RECORDS PERTAINING TO:** ███████████████

**DATE OF BIRTH:** ████████

      Before me, the undersigned authority personally appeared Carlos Longoria_____ who by me being duly sworn, deposed as follows:

      I, the undersigned, over 18 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

      I am the CUSTODIAN OF RECORDS FOR: OLIVEIRA MIDDLE SCHOOL. . The attached records are a part of this affidavit.

      Attached hereto are _90_ pages of records from OLIVEIRA MIDDLE SCHOOL. . These said _90_ pages of ACADEMIC_____ records are kept in the regular course of business, at the office of the above and it was in the regular course of business, at the office of the above, for an employee, and/or representative of the company with personal knowledge of the act, events, or condition, opinion, or diagnosis records to make the memorandum or record was made at or near the time of the act, event, or condition records or reasonably soon thereafter. The records attached hereto are the originals or exact duplicate of the originals.

_____
Affiant

_Carlos M. Longoria III_
Printed Name

      SUBSCRIBED AND SWORN before me on this the _18th_ day of _May_ , 20_16_ .

ROXANNE ROJAS
Notary Public, State of Texas
My Commission Expires
December 16, 2016

_____
Notary Public in and for the State of Texas

Attendance Year Report   Student ID: █████   Name █████████████   Page 1 of 1

 ID: 4401610   Name: █████████   :   Building: Olivelra Middle School   Grade: 08

**Student Attendance Report**

| Date | Period | Code | Arrive Time | Dismiss Time | Comment |
|---|---|---|---|---|---|
| 10/30/2009 | HrmA | ABS – Absent | | | |
| | HrmP | ABS – Absent | | | |
| 11/9/2009 | HrmA | ABS – Absent | | | |
| | HrmP | ABS – Absent | | | |
| 1/4/2010 | HrmA | ABS – Absent | | | |
| | HrmP | ABS – Absent | | | |
| 3/8/2010 | HrmA | ABS – Absent | | | |
| | HrmP | ABS – Absent | | | |
| 4/26/2010 | HrmA | ABS – Absent | | | |
| | HrmP | ABS – Absent | | | |

**Total Days with Attendance: 5    Total Attendance Records: 10**



Attendance Year Report   Student ID: ▆▆▆▆   Name: ▆▆▆▆▆▆▆▆▆▆   Page 1 of 1

   **ID:** 4401610   **Name:** ▆▆▆▆▆   :   **Building:** Oliveira Middle School   **Grade:** 08

Student Attendance Report

| Date | Period | Code | Arrive Time | Dismiss Time | Comment |
|------|--------|------|-------------|--------------|---------|
| 8/23/2010 | HrmA | 1 - First Day Of School - Present | | | |
| | HrmP | 1 - First Day Of School - Present | | | |
| 9/15/2010 | HrmA | ABS - Absent | | | |
| | HrmP | ABS - Absent | | | |
| 9/27/2010 | HrmA | ABS - Absent | | | |
| | HrmP | ABS - Absent | | | |
| 11/16/2010 | HrmA | ABS - Absent | | | |
| | HrmP | ABS - Absent | | | |
| 2/7/2011 | HrmA | ABS - Absent | | | |
| | HrmP | ABS - Absent | | | |
| 2/11/2011 | HrmA | ABS - Absent | | | |
| | HrmP | ABS - Absent | | | |
| 2/18/2011 | HrmA | ABS - Absent | | | |
| | HrmP | ABS - Absent | | | |
| 4/20/2011 | HrmA | ABS - Absent | | | |
| | HrmP | ABS - Absent | | | |

**Total Days with Attendance:** 8    **Total Attendance Records:** 16

Attendance Year Report   Student ID: ██████   Name: ████████████████          Page 1 of 1



ID: ██████   Name: ████████   :   **Building:** Oliveira Middle School   **Grade:** 08

Student Attendance Report

| Date | Period | Code | Arrive Time | Dismiss Time | Comment |
|---|---|---|---|---|---|
| 9/1/2011 | HrmA | PRE - Present | | | |
| | HrmP | PRE - Present | | | |
| 9/7/2011 | HrmA | ABS - Absent | | | |
| | HrmP | ABS - Absent | | | |
| 9/27/2011 | HrmA | EXA - Excused Absence | | | |
| | HrmP | EXA - Excused Absence | | | |
| 10/20/2011 | HrmA | EXA - Excused Absence | | | |
| | HrmP | EXA - Excused Absence | | | |
| 2/17/2012 | HrmA | PRE - Present | | | |
| | HrmP | PRE - Present | | | |
| 3/1/2012 | HrmA | EXA - Excused Absence | | | |
| | HrmP | EXA - Excused Absence | | | |
| 3/8/2012 | HrmA | MED - Health Care Appointment | | | |
| | HrmP | MED - Health Care Appointment | | | |
| 3/19/2012 | HrmA | ABS - Absent | | | |
| | HrmP | ABS - Absent | | | |
| 3/20/2012 | HrmA | ABS - Absent | | | |
| | HrmP | ABS - Absent | | | |
| 5/18/2012 | HrmA | ABS - Absent | | | |
| | HrmP | ABS - Absent | | | |
| 5/28/2012 | HrmA | ABS - Absent | | | |
| | HrmP | ABS - Absent | | | |

**Total Days with Attendance:  11      Total Attendance Records:  22**

Attendance Year Report   Student ID: ▓▓▓▓▓ Name: ▓▓▓▓▓▓▓▓     Page 1 of 2

M ▒ ID: ▓▓▓▓   Name: ▓▓▓▓▓▓ :   **Building:** Olivelra Middle School   **Grade:** 07   ▒▒

Student Attendance Report

| Date | Period | Code | Arrive Time | Dismiss Time | Comment |
|---|---|---|---|---|---|
| 8/26/2013 | 1 | 1 - First Day Of School - Present | | | |
| | 2 | 1 - First Day Of School - Present | | | |
| | 3 | 1 - First Day Of School - Present | | | |
| | 4 | 1 - First Day Of School - Present | | | |
| | 6 | 1 - First Day Of School - Present | | | |
| | 7 | 1 - First Day Of School - Present | | | |
| | 8 | 1 - First Day Of School - Present | | | |
| | 9 | 1 - First Day Of School - Present | | | |
| 9/5/2013 | 3 | ABS - Absent | | | |
| | 4 | ABS - Absent | | | |
| 10/29/2013 | 3 | MED - Health Care Appointment | | | |
| | 4 | MED - Health Care Appointment | | | |
| | 6 | MED - Health Care Appointment | | | |
| | 7 | MED - Health Care Appointment | | | |
| | 9 | MED - Health Care Appointment | | | |
| 11/19/2013 | 1 | EXA - Excused Absence | | | |
| | 2 | EXA - Excused Absence | | | |
| | 3 | EXA - Excused Absence | | | |
| | 4 | EXA - Excused Absence | | | |
| | 6 | EXA - Excused Absence | | | |
| | 7 | EXA - Excused Absence | | | |
| | 8 | EXA - Excused Absence | | | |
| | 9 | EXA - Excused Absence | | | |
| 11/22/2013 | 3 | ABS - Absent | | | |
| | 6 | ABS - Absent | | | |
| | 7 | ABS - Absent | | | |
| 12/11/2013 | 4 | ABS - Absent | | | |
| 1/9/2014 | 4 | MED - Health Care Appointment | | | |
| | 6 | MED - Health Care Appointment | | | |
| | 7 | MED - Health Care Appointment | | | |
| 1/30/2014 | 2 | ABS - Absent | | | |
| | 4 | ABS - Absent | | | |
| 2/10/2014 | 2 | PRE - Present | | | |
| 3/3/2014 | 6 | MED - Health Care Appointment | | | |
| 3/4/2014 | 2 | ABS - Absent | | | |
| | 3 | ABS - Absent | | | |
| 3/6/2014 | 2 | PRE - Present | | | |
| 3/25/2014 | 2 | ABS - Absent | | | |
| 4/7/2014 | 2 | ABS - Absent | | | |
| | 3 | ABS - Absent | | | |
| 4/9/2014 | 2 | TDY - Tardy | | | |
| 4/10/2014 | 7 | FTR - Apporved Field Trip | | | |
| | 8 | FTR - Apporved Field Trip | | | |
| | 9 | FTR - Apporved Field Trip | | | |
| 4/11/2014 | 2 | ABS - Absent | | | |

Attendance Year Report   Student ID:        Name:                                              Page 2 of 2

|  |  |  |
|---|---|---|
|  | 3 | TDY - Tardy |
| 4/16/2014 | 3 | MED - Health Care Appointment |
|  | 6 | MED - Health Care Appointment |
| 4/21/2014 | 6 | WEX - Written Excuse |
|  | 8 | TDY - Tardy |
| 4/29/2014 | 3 | FTR - Apporved Field Trip |
|  | 4 | FTR - Apporved Field Trip |
|  | 6 | FTR - Apporved Field Trip |
|  | 7 | FTR - Apporved Field Trip |
|  | 8 | FTR - Apporved Field Trip |
|  | 9 | FTR - Apporved Field Trip |
| 5/9/2014 | 2 | ABS - Absent |
|  | 3 | ABS - Absent |
| 5/12/2014 | 2 | ABS - Absent |
|  | 3 | ABS - Absent |
| 5/19/2014 | 1 | MED - Health Care Appointment |
|  | 2 | MED - Health Care Appointment |
|  | 3 | MED - Health Care Appointment |
| 5/20/2014 | 2 | ABS - Absent |
|  | 3 | ABS - Absent |
|  | 6 | ABS - Absent |
| 5/23/2014 | 6 | MED - Health Care Appointment |
| 6/2/2014 | 2 | ABS - Absent |
| 6/4/2014 | 2 | ABS - Absent |

**Total Days with Attendance:** 27    **Total Attendance Records:** 69

2:17cr390-005990

Attendance Year Report   Student ID: ███   Name: ████████                    Page 1 of 3

M  ID: ███   Name: ████   :   Building: Olivelra Middle School   Grade: 07

## Student Attendance Report

| Date | Period | Code | Arrive Time | Dismiss Time | Comment |
|------|--------|------|-------------|--------------|---------|
| 8/25/2014 | 1 | 1 - First Day Of School - Present | | | |
| | 2 | 1 - First Day Of School - Present | | | |
| | 3 | 1 - First Day Of School - Present | | | |
| | 4 | 1 - First Day Of School - Present | | | |
| | 5 | 1 - First Day Of School - Present | | | |
| | 7 | 1 - First Day Of School - Present | | | |
| | 8 | 1 - First Day Of School - Present | | | |
| | 9 | 1 - First Day Of School - Present | | | |
| 9/3/2014 | 4 | PRE - Present | | | |
| 9/5/2014 | 4 | TDY - Tardy | | | |
| 9/9/2014 | 1 | TDY - Tardy | | | |
| 9/11/2014 | 1 | ABS - Absent | | | |
| 9/16/2014 | 1 | TDY - Tardy | | | |
| 9/18/2014 | 1 | ABS - Absent | | | |
| 10/2/2014 | 1 | MED - Health Care Appointment | | | |
| | 4 | MED - Health Care Appointment | | | |
| | 5 | MED - Health Care Appointment | | | |
| | 8 | MED - Health Care Appointment | | | |
| | 9 | MED - Health Care Appointment | | | |
| 10/3/2014 | 1 | TDY - Tardy | | | |
| 10/8/2014 | 12 | PRE - Present | | | |
| 10/13/2014 | 1 | TDY - Tardy | | | |
| 10/15/2014 | 9 | MED - Health Care Appointment | | | |
| 10/20/2014 | 5 | MED - Health Care Appointment | | | |
| 10/22/2014 | 12 | PRE - Present | | | |
| 10/30/2014 | 2 | FTR - Approved Field Trip | | | |
| | 3 | FTR - Approved Field Trip | | | |
| 10/31/2014 | 2 | FTR - Approved Field Trip | | | |
| | 3 | FTR - Approved Field Trip | | | |
| 11/6/2014 | 1 | ABS - Absent | | | |
| | 4 | TDY - Tardy | | | |
| 11/10/2014 | 2 | MED - Health Care Appointment | | | |
| | 3 | MED - Health Care Appointment | | | |
| | 4 | MED - Health Care Appointment | | | |
| | 5 | MED - Health Care Appointment | | | |
| | 8 | MED - Health Care Appointment | | | |
| | 9 | MED - Health Care Appointment | | | |
| 11/13/2014 | 1 | TDY - Tardy | | | |
| 11/21/2014 | 1 | TDY - Tardy | | | |
| 12/1/2014 | 12 | PRE - Present | | | |
| 12/3/2014 | 12 | ABS - Absent | | | |
| | 8 | MED - Health Care Appointment | | | |
| 12/8/2014 | 12 | PRE - Present | | | |
| 12/10/2014 | 12 | ABS - Absent | | | |

http://esp.bisd.us/eSchoolPLUS/Content/Student/Att/YearViewReport.asp?student_id=440... 4/29/2015

Attendance Year Report   Student ID:██████   Name:████████████          Page 2 of 3

| Date | | Code |
|---|---|---|
| 12/12/2014 | 5 | ABS - Absent |
| 12/15/2014 | 1 | TDY - Tardy |
| | 12 | PRE - Present |
| 12/16/2014 | 1 | TDY - Tardy |
| 12/17/2014 | 12 | ABS - Absent |
| 1/12/2015 | 8 | ABS - Absent |
| 1/14/2015 | 1 | TDY - Tardy |
| 1/19/2015 | 1 | TDY - Tardy |
| | 12 | ABS - Absent |
| 1/22/2015 | 1 | ABS - Absent |
| | 2 | ABS - Absent |
| 1/23/2015 | 4 | ABS - Absent |
| | 5 | FTR - Approved Field Trip |
| | 7 | FTR - Approved Field Trip |
| | 8 | FTR - Approved Field Trip |
| | 9 | FTR - Approved Field Trip |
| 1/26/2015 | 1 | TDY - Tardy |
| | 12 | ABS - Absent |
| 1/27/2015 | 1 | TDY - Tardy |
| 1/28/2015 | 1 | TDY - Tardy |
| 1/30/2015 | 1 | ABS - Absent |
| 2/2/2015 | 1 | TDY - Tardy |
| 2/3/2015 | 1 | TDY - Tardy |
| 2/4/2015 | 1 | TDY - Tardy |
| | 7 | ABS - Absent |
| | 8 | ABS - Absent |
| 2/5/2015 | 1 | ABS - Absent |
| | 2 | ABS - Absent |
| | 3 | ABS - Absent |
| 2/17/2015 | 1 | ABS - Absent |
| | 4 | ABS - Absent |
| | 5 | ABS - Absent |
| | 8 | ABS - Absent |
| 2/18/2015 | 12 | ABS - Absent |
| | 5 | MED - Health Care Appointment |
| 2/23/2015 | 1 | TDY - Tardy |
| 2/24/2015 | 9 | ABS - Absent |
| 2/26/2015 | 1 | TDY - Tardy          7:50 AM |
| 3/3/2015 | 5 | MED - Health Care Appointment |
| | 8 | MED - Health Care Appointment |
| | 9 | MED - Health Care Appointment |
| 3/4/2015 | 1 | TDY - Tardy |
| 3/5/2015 | 1 | TDY - Tardy |
| 3/6/2015 | 2 | ABS - Absent |
| | 3 | ABS - Absent |
| | 5 | ABS - Absent |
| | 9 | ABS - Absent |
| 3/16/2015 | 12 | ABS - Absent |
| 3/18/2015 | 12 | ABS - Absent |
| 3/23/2015 | 1 | TDY - Tardy |
| | 12 | ABS - Absent |
| 3/24/2015 | 1 | TDY - Tardy |

2:17cr390-005992

Attendance Year Report   Student ID ████   Name: ████████     Page 3 of 3

| Date | | Code |
|---|---|---|
| 3/25/2015 | 12 | ABS - Absent |
| 4/1/2015 | 1 | ABS - Absent |
| 4/6/2015 | 12 | ABS - Absent |
| 4/7/2015 | 2 | ABS - Absent |
| 4/8/2015 | 2 | ABS - Absent |
| | 3 | ABS - Absent |
| | 4 | ABS - Absent |
| | 5 | ABS - Absent |
| 4/9/2015 | 2 | MED - Health Care Appointment |
| | 3 | MED - Health Care Appointment |
| | 4 | MED - Health Care Appointment |
| | 5 | MED - Health Care Appointment |
| 4/10/2015 | 4 | FTR - Approved Field Trip |
| | 5 | FTR - Approved Field Trip |
| | 7 | FTR - Approved Field Trip |
| | 8 | FTR - Approved Field Trip |
| | 9 | FTR - Approved Field Trip |
| 4/13/2015 | 1 | CRT - Required Court Appearance |
| | 2 | CRT - Required Court Appearance |
| | 3 | CRT - Required Court Appearance |
| 4/22/2015 | 1 | ABS - Absent |
| | 2 | ABS - Absent |
| | 3 | ABS - Absent |
| | 4 | ABS - Absent |
| | 5 | ABS - Absent |
| | 7 | ABS - Absent |
| | 8 | ABS - Absent |
| | 9 | ABS - Absent |
| 4/24/2015 | 4 | ABS - Absent |
| | 9 | ABS - Absent |
| 4/27/2015 | 1 | ABS - Absent |
| | 2 | ABS - Absent |
| | 3 | ABS - Absent |
| | 4 | ABS - Absent |
| 4/28/2015 | 7 | ABS - Absent |

**Total Days with Attendance: 66    Total Attendance Records: 131**

Attendance Year Report   Student ID: ▮▮▮▮   Name: ▮▮▮▮▮▮▮▮▮   Page 1 of 1

M   ID: ▮▮▮▮   Name: ▮▮▮▮▮▮   :   Building: Olivelra Middle School   Grade: 08

## Student Attendance Report

Attendance Information has not been entered for this student.

███████████████████████

# Student Incidents (3)
## 8/3/2009 - 8/17/2016

PEARSON

# Student Incident Report
## 4/8/2015

**Documentation**

## Incident Details

| | |
|---|---|
| Incident Type | Documentation |
| Reported By | MEDINA, FERNANDO |
| Staff Involved | |
| Date Reported | 4/8/2015 8:00 AM |
| Occurred At | Olivlera Middle School |
| Incident Time | 0 Hours |
| Location | Other - Explain below: |
| Location Desc | Campus office |

## Student Involvement

| | |
|---|---|
| Role | Subject or Participant |
| Student Behavior | Other - |
| Reason for Referral/ Description | Document Case #'s Issued |
| Teacher Checklist | Other |
| Notes | Tx. Dept of Fam. & Prot. Ser. E-Report #1882232 Initial contact from BPD: Officer H. Silva 3082 Case # 1504-1025 BISD PD contact Sgt. Javier Pineda Case # 096248 BPD contact: Investigator Lucio |

## Administrator's Checklist

2:17cr390-005996

# Student Incident Report
## 11/10/2014

**Documentation**

## Incident Details

| | |
|---|---|
| **Incident Type** | Documentation |
| **Reported By** | GARCIA, SANDRA |
| **Staff Involved** | |
| **Date Reported** | 11/10/2014 2:45 PM |
| **Occurred At** | Oliviera Middle School |
| **Incident Time** | 0 Minutes |
| **Location** | Classroom |
| **Location Desc** | Room 306 |

## Student Involvement

| | |
|---|---|
| **Role** | Subject or Participant |
| **Student Behavior** | Disregard for Authority |
| **Reason for Referral/ Description** | 9th period Friday, November 7, 2014 Student asked to go to band 5 minutes before the bell and she was caught walking the halls by Ms. Castro. She will not be allowed to leave class at all. |
| **Teacher Checklist** | Verbal Correction<br>Called Parent |
| **Notes** | |

## Administrator's Checklist

# Student Incident Report
## 4/9/2014

**Documentation**

## Incident Details

| | |
|---|---|
| Incident Type | Documentation |
| Reported By | CASTRO, CYNTHIA |
| Staff Involved | CASTRO, CYNTHIA |
| Date Reported | 4/9/2014 8:35 AM |
| Occurred At | Oliviera Middle School |
| Incident Time | 0 Minutes |
| Location | Hallways |
| Location Desc | hallways |

## Student Involvement

| | |
|---|---|
| Role | Subject or Participant |
| Student Behavior | Other |
| | tardy |
| Reason for Referral/ Description | Tardy going to 2nd period |
| Teacher Checklist | Verbal Correction |
| Notes | |

## Administrator's Checklist

# Student Incidents (2)
## 8/18/2014 - 8/17/2015

PEARSON

# Student Incident Report
## 4/8/2015

**Documentation**

## Incident Details

| | |
|---|---|
| **Incident Type** | Documentation |
| **Reported By** | MEDINA, FERNANDO |
| **Staff Involved** | |
| **Date Reported** | 4/8/2015 8:00 AM |
| **Occurred At** | Oliviera Middle School |
| **Incident Time** | 0 Hours |
| **Location** | Other - Explain below: |
| **Location Desc** | Campus office |

## Student Involvement

| | |
|---|---|
| **Role** | Subject or Participant |
| **Student Behavior** | Other - |
| **Reason for Referral/ Description** | Document Case #'s issued |
| **Teacher Checklist** | Other |
| **Notes** | Tx. Dept of Fam. & Prot. Ser. E-Report #1882232 Initial contact from BPD: Officer H. Silva 3082 Case # 1504-1025 BISD PD contact Sgt. Javier Pineda Case # 096248 BPD contact: Investigator Lucio |

## Administrator's Checklist

# Student Incident Report
## 11/10/2014

**Documentation**

## Incident Details

**Incident Type** Documentation

**Reported By** GARCIA, SANDRA

**Staff Involved**

**Date Reported** 11/10/2014 2:45 PM

**Occurred At** Oliviera Middle School

**Incident Time** 0 Minutes

**Location** Classroom

**Location Desc** Room 306

## Student Involvement

**Role** Subject or Participant

**Student Behavior** Disregard for Authority

**Reason for Referral/ Description** 9th period Friday, November 7, 2014 Student asked to go to band 5 minutes before the bell and she was caught walking the halls by Ms. Castro. She will not be allowed to leave class at all.

**Teacher Checklist** Verbal Correction
Called Parent

**Notes**

## Administrator's Checklist

# BROWNSVILLE INDEPENDENT SCHOOL DISTRICT
## ELEMENTARY PERMANENT RECORD

PEIMS NUMBER **4401610**

NAME ██████████  M/F  DATE OF BIRTH ██████████  CITY/STATE Brownsville, Texas

RESIDENCE ██ ██ San Jacinto  PHONE 541-7552  HOME LANGUAGE English  PARENT OR GUARDIAN Jesus Stambaug

Place Photos Here: (Staple copy of Birth Certificate to this document or log in sheet)  Candelaria Losoye

DATE: 06-07  DATE: 07-08  DATE: 08-09  DATE: 09/10  DATE: 10-11  DATE:  DATE:  DATE:

| Readiness Programs | Year | School Teacher | Eng. ✓ Reading Readiness | Progress Math Readiness | Span. Social Skills | Entry Date | Withdrawal Date | Total Membership | Days Present | Comments: |
|---|---|---|---|---|---|---|---|---|---|---|
| Early Childhood (3) | | | | | D | SD | | | | | |
| PreKindergarten (4) | 2006-2007 | Hudson/Zapata | D | SD | (D) | SD | (D) | SD | 8-21-06 | | 128 | 122 | |
| Kindergarten (5) | 2007-2008 | Hudson/Cisneros | (D) | SD | (D) | SD | (D) | SD | 8-27-07 | | 178 | 173 | |

| Grades 1-5/Year | 2008 2009 | 09-10 2nd | 10-11 3rd | 11-12 4 | 5th 12-13 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| School | Hudson | Hudson | Hudson | Hudson | Hudson | | | | |
| Teacher | Mellado | H. Dale | C. McHale | Kendall | Ruiz | | | | |
| Reporting Period | Yearly Avg. | Yearly Avg. | Yearly Avg. | Yearly Avg. | Yearly Avg. | Yearly Avg. | Yearly Avg. | Yearly Avg. | Yearly Avg. |
| Language of Instruction | English | English | English | English | Eng. | | | | |
| Reading | 97 | 94 | 87 | 92 | 94-93 | | | | |
| Fluency Rate/ Gr. Lev. | 109 - 1st | 136/2nd | 154 3rd | 160-4 | 104 | | | | |
| ESL | — | — | — | — | | | | | |
| English | 95 | 95 | 96 | 98 | 95 | | | | |
| Spelling | 99 | 98 | 99 | 96 | 94 | | | | |
| Writing | 94 | 97 | 93 | 89 | 95 | | | | |
| Language Arts Avg. | 96 | 97 | 94 | 93 | 95 | | | | |
| Mathematics | 96 | 90 | 87 | 93 | 88 | | | | |
| Science | 96 | 93 | 91 | 91 | 90 | | | | |
| Social. Studies | 97 | 93 | 94 | 91 | 95 | | | | |
| Physical Education | 96 | 97 | 97 | 96 | 96 | | | | |
| Health Puberty Presentation 4 5 | S | E | E | E | E | | | | |
| Handwriting | S | E | E | E | E | | | | |

Form #11-130 Revised 6/05

| Grades 1-5: | first | Second | 3rd | 4 | 5 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Music | | | | | | | | | |
| Theatre Arts/Drama | E | E | E | E/ | E | | | | |
| Total Membership | E | E | E | E | E | | | | |
| Days Absent | 174 | 180 | or 180 179 | 180 | 180 | | | | |
| Days Present | 8 | 5 | 7 | 7 | 3 | | | | |
| Unexcused Absences | 166 | 175 | 172 | 173 | 177 | | | | |
| Withdrawals - Date | | | | | | | | | |
| Transfer to: | | | | | | | | | |
| Promoted to: | 2nd | 3rd | 4th | 5 | 6th | | | | |
| Retained in: | | | | | | | | | |
| Summer School Information: | | | | | | | | | |
| Grade/ Year | | | | | | | | | |
| Teacher/School | | | | | | | | | |
| Language Arts Grade | | | | | | | | | |
| Math Grade | | | | | | | | | |
| Science Grade | | | | | | | | | |
| Social Studies Grade | | | | | | | | | |
| Promoted to: | | | | | | | | | |
| Retained in: | | | | | | | | | |
| Reinforcement only: | | | | | | | | | |

## TEJAS LEE / TEXAS PRIMARY READING INVENTORY

| Date: | TEJAS LEE | KINDERGARTEN (List the skills/areas in which development is incomplete) | | TPRI Developed | Date: 4/08 |
|---|---|---|---|---|---|
| Intervenciones/fecha | TIER II: | TIER III: | Interventions/Date | TIER II: | TIER III: |
| Clases particulares: | | | Tutorial: | | |
| Instrucción a grupos pequeños/Individuales: | | | Small Group/Individual: | | |
| Clases de verano: | | | Summer School: | | |

| Date: | TEJAS LEE | GRADE ONE (List the skills/areas in which development is incomplete) | | TPRI developed | Date: 5/26/09 |
|---|---|---|---|---|---|
| Intervenciones/fecha | TIER II: | TIER III: | Interventions/Date | TIER II: | TIER III: |
| Clases particulares: | | | Tutorial: | | |
| Instrucción a grupos pequeños/Individuales: | | | Small Group/Individual: | | |
| Clases de verano: | | | Summer School: | | |

| Date: | TEJAS LEE | GRADE TWO (List the skills/areas in which development is incomplete) | | TPRI | Date: 6/10 |
|---|---|---|---|---|---|
| Intervenciones/fecha | TIER II: | TIER III: | Interventions/Date | TIER II: | TIER III: |
| Clases particulares: | | | Tutorial: | | |
| Instrucción a grupos pequeños/Individuales: | | | Small Group/Individual: all areas developed | | |
| Clases de verano: | | | Summer School: | | |

| Date: | TEJAS LEE | GRADE THREE (List the skills/areas in which development is incomplete) | | TPRI | Date: |
|---|---|---|---|---|---|
| Intervenciones/fecha | TIER II: | TIER III: | Interventions/Date | TIER II: | TIER III: |
| Clases particulares: | | | Tutorial: | | |
| Instrucción a grupos pequeños/Individuales: | | | Small Group/Individual: | | |
| Clases de verano: | | | Summer School: | | |

2:17cr390-006005

## PERMANENT RECORD FOLDER CHECKLIST

**Student Name** ▮▮▮      **D.O.B.** ▮▮▮      School: Hudson Elem.

**ATTACH TO INSIDE OF PRC FOLDER:**

| | | | 09-10 | 10-11 | 11-12 | | | |
|---|---|---|---|---|---|---|---|---|
| 1 Permanent Record Folder Checklist | | ✓ | | ✓ | ✓ | | | |
| 2 Log Of Access | | ✓ | ✓ | ✓ | | | | |
| 3 Birth Certificate (Blue Letter/Resident/Alien Card) | | | ✓ | ✓ | ✓ | ✓ | | |
| 4 Social Security Card | | | ✓ | ✓ | ✓ | ✓ | | |
| 5 Guardianship (if applicable) | | | | | | | | |
| 6 Other Legal Documents (i.e. Restraining Orders) | | | | | | | | |
| 7 Old Permanent Record Card | | | | | | | | |

*THE PERMANENT RECORD FOLDER CHECKLIST IS TO BE COMPLETED BY THE HOMEROOM TEACHER, VERIFIED BY THE LEAD TEACHER AND/OR ADMINISTRATOR. UPON WITHDRAWAL A COPY OF THE CHECKLIST IS TO BE RETAINED BY THE SENDING SCHOOL FOR POSSIBLE FUTURE REFERENCE.

**LOOSE IN FOLDER, FRONT TO BACK:**

| | | | | 11-12 | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 Permanent Record Card | | ✓ | ✓ | ✓ | ✓ | | | |
| a. Demographic Data | | ✓ | ✓ | ✓ | ✓ | | | |
| b. Date of Withdrawal/Attendance Grades (if applicable) | | | | | | | | |
| In-District - Pencil | | | | | | | | · |
| Out-Of-District - Pen | | | | · | | | | |
| c. Grades/End of Year Average | | ✓ | ✓ | ✓ | ✓ | | | |
| d. Promoted/Placed/Retained | | ✓ | ✓ | ✓ | ✓ | | | |
| 2 Test Record Card | | ✓ | ✓ | ✓ | ✓ | | | |
| 3 TAKS Analysis Sheets (Stapled with most recent on top) | | | | | | | | |
| 4 Reading Progress Card (Eng/Span) | | | | | | | | |
| 5 Reading Profile Card (Eng/Span) and ESL Profile Card | | | | | | | | |
| 6 McGraw-Hill Student Profile Card (Kinder) | | | | | | | | |
| 7 Reading Assessment Test (Eng/Spanish current year only) | | | ✓ | ✓ | | | | |
| 8 Special Education Documentation (Current IEP, Referral, Ineligibility Rpt) | | | | | | | | |
| 9 Miscellaneous Academic Documents (if applicable) | | | ✓ | ✓ | ✓ | | | |
| 10 Residency Verification (current year only) | | ✓ | ✓ | | ✓ | | | |
| 11 Code of Conduct Acknowledgement | | ✓ | ✓ | ✓ | ✓ | | | |
| 12 Parent Contract | | ✓ | ✓ | ✓ | ✓ | | · | |
| 13 Special Programs Folder (Bilingual) or Card (Non-Leps)   GT | | | | ✓ | ✓ | | | |

2:17-cr-390-006006

# Hubert R. Hudson Elementary #134



Student's Name          Date of Birth

## Log of Access to Student Record

| Date | Name of Viewer | Relationship | | | | Purpose or Comments |
|------|----------------|--------------|---|---|---|---------------------|
| | | ADM | PAR | TEA | OTHER | |
| 9/6/06 | N. Urbano | | | | ✓ | LPAC |
| 9/15/06 | E. Zapata | | | ✓ | | Review |
| 11/20/06 | E. Zapata | | | ✓ | | Review |
| 3/12/07 | E. Zapata | | | ✓ | | update |
| 5/07 | S. Soto | | | | ✓ | LPAC |
| 5/08 | F. Lozano | | | | ✓ | LPAC |
| 5/24/08 | M. Cano | | | ✓ | | TPRI file |
| 6/3/08 | M. Cano | | | ✓ | | EOY update |
| 6/10 | N. Dale | | | ✓ | | EOY update |
| 4/11/11 | N Kendall | | | ✓ | | Review |
| 5/24/12 | N Kendall | | | ✓ | | EOY |
| 10/9/12 | M. Ruiz | | | ✓ | | Update |
| 6-1-13 | Ruiz | | | ✓ | | EOY |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

2:17cr390-006007



# HUDSON ELEMENTARY
## REGISTRATION FORM
### 20___-20___



**STUDENT'S INFO** *INFORMACION DE ESTUDIANTE:*

4yrs  Bulle. TX.  2-7-02

LAST NAME / APEIDO   FIRST NAME / NOMBRE   AGE / EDAD   DATE OF BIRTH / FECHA DE NACIMIENTO   GRADE / GRADO

Bulle, TX. 78521

ADDRESS / DIRECCION   CITY/STATE/ZIP / CIUDAD   STUDENT'S SSN / SEGURO SOCIAL (NINO)

DATE OF ENTRY / FECHA DE ENTRADA   SCHOOL LAST ATTENDED / ULTIMA ESCUELA QUE ASISTIO   BISD SCHOOL LAST ATTENDED

**PARENT'S INFO** / *INFORMACION DE PADRES:*

Jesus R. Stambaugh

FATHER'S NAME / NOMBRE DE PADRE   ADDRESS / DIRECCION   HOME PHONE / CELL #'s / TELEFONO

EMPLOYER / EMPLEADO   EMPLOYER'S ADDRESS / DIRECCION   WORK PHONE / TELEFONO DE TRABAJO

Candelaria  Losoya                                541-7552-466-770

MOTHER'S NAME / NOMBRE DE MADRE   ADDRESS / DIRECCION   HOME PHONE / CELL #s / TELEFONO

Housewife

EMPLOYER / EMPLEADO   EMPLOYER'S ADDRESS / DIRECCION   WORK PHONE / TELEFONO DE TRABAJO

LEGAL GUARDIAN / GUARDIAN LEGAL   ADDRESS / DIRECCION   HOME PHONE / CELL #'s / TELEFONO

EMPLOYER / EMPLEADO   EMPLOYER'S ADDRESS / DIRECCION   WORK PHONE / TELEFONO DE TRABAJO

**EMERGENCY NUMBERS** / *NUMEROS DE EMERGENCIA*

Fransisco Hernandez-grandfather   541-1113

NAME & RELATIONSHIP / NOMBRE Y RELACION   PHONE # / TELEFONO   NAME & RELATIONSHIP / NOMBRE Y RELACION   PHONE # / TELEFONO

**BROTHERS / SISTERS ATTENDING BISD**

HERMANOS O HERMANAS QUE ASISTEN BISD

NAME / NOMBRE   SCHOOL / ESCUELA

Nicholas S.   Hudson

**ETHNIC ORIGIN: (PLEASE CHECK ONE)**
_____ 1. AMERICAN INDIAN
_____ 2. ASIAN
_____ 3. BLACK
__✓__ 4. HISPANIC
_____ 5. WHITE

**NOTES OR COMMENTS:** *NOTAS O COMENTARIOS*
ARE THERE ANY PHYSICAL OR HEALTH PROBLEMS THAT THE SCHOOL SHOULD BE AWARE OF OR ANY OTHER INFORMATION YOU FEEL
WE SHOULD KNOW ABOUT YOUR CHILD. *FAVOR DE INDICAR ALGUN PROBLEMA FISICA O MEDICA DE SU HIJO/HIJA*

C Losoya

PARENT SIGNATURE / FIRMA DE PADRE   3-20-06   DATE / FECHA

2:17cr390-006008

## ECONOMICALLY DISADVANTAGED PEIMS SURVEY

FOR OFFICE USE ONLY

ED CODE

00 = Does not Qualify = Declined Survey

99 = Eligible for free meals (Other Economic Disadvantage)

PEIMS # _____ CAMPUS _____

NAME OF STUDENT ████████████████ GR ____

PARENT'S NAME  Candelaria Losoya

ADDRESS ████████████  Bulle, A. 78521

| | FOR OFFICE USE ONLY<br>PEIMS STATUS CODE | |
|---|---|---|

**PART I:  FOOD STAMPS HOUSEHOLD/AFDC ASSISTANCE**

1. DO YOU RECEIVE ANY PUBLIC ASSISTANCE?  ✓ YES ____ NO
   (Food Stamps/AFDC Assistance)

2. WHAT IS YOUR FOOD STAMPS OR AFDC CASE NUMBER? _____

3. SIGNATURE OF ADULT HOUSEHOLD MEMBER.
   (bottom of survey)

☐ 00   ☐ 99

**PART II:  OTHER HOUSEHOLDS**

1. HOW MANY MEMBERS IN HOUSEHOLD?  3

2. SOCIAL SECURITY NUMBER OF ADULT MEMBER SIGNING.  IF NONE, PLEASE CIRCLE NONE.   NONE

3. WHAT IS THE AMOUNT OF INCOME RECEIVED BY EACH ADULT HOUSEHOLD MEMBER?

   A. WAGES          $ _____ WKLY/MTHLY/YRLY
   B. WELFARE        $ _____ WKLY/MTHLY/YRLY
   C. CHILD SUPPORT  $ 1,000.00 WKLY/MTHLY/YRLY
   D. OTHER          $ _____ WKLY/MTHLY/YRLY
   (please circle if amount is weekly, monthly, or yearly)

4. SIGNATURE OF ADULT HOUSEHOLD MEMBER.
   (bottom of survey)

☐ 00   ☑ 99

**PART III:  INSTITUTIONALIZED CHILD**

1. CHILD'S PERSONAL INCOME $ _____

2. SIGNATURE OF PARENT, GUARDIAN OR OF THE OFFICIAL
   (bottom of survey)

☐ 00   ☐ 99

**PART IV:  FOSTER CHILD**

1. CHILD'S PERSONAL INCOME $ _____

2. SIGNATURE OF PARENT, GUARDIAN OR OF THE OFFICIAL
   (bottom of survey)

☐ 00   ☐ 99

C. Losoya
SIGNATURE OF ADULT HOUSEHOLD MEMBER, PARENT, GUARDIAN, REPRESENTATIVE OF THE CHILD

3-20-04
DATE

SIGNATURE OF SCHOOL REPRESENTATIVE

DATE                                    POSITION

DOES NOT QUALIFY   DECLINED SURVEY

2:17cr390-006009

Revised on 4/98

2



# Brownsville Independent School District

1900 Price Road - Brownsville, Texas 78521-2417   (956) 548-8000 - Fax: (956) 548-8010

Superintendent
Michael E. Zolkoski, Ph. D.

## HOME LANGUAGE SURVEY
### (EE-12)

Student's Name: _____ PEIMS#: 440101O
School: Hudson ____ Grade: PK. Date: 3-20-60

*Please provide the following information to help us place the student in the appropriate instructional program.*

Mark your responses with checks [✓]

1. **What language is spoken in your home most of the time?**

ENGLISH ✓   SPANISH ✓   OTHER _____   CODE _____
                                    (SPECIFY LANGUAGE)   (LANGUAGE CODE)

2. **What language does your child (do you) speak most of the time?**

ENGLISH ____   SPANISH ✓   OTHER _____   CODE _____
                                    (SPECIFY LANGUAGE)   (LANGUAGE CODE)

---

### PRIOR EDUCATIONAL EXPERIENCES (GRADES 2-12)

1. Has the student lived outside of the U.S. for two or more consecutive years? ____ Yes ✓ No.
   If yes, where and when? _____
2. What is the date the student first enrolled in the U.S.? _____
3. What school / district did the student attend prior to this one? _____
4. Did the student attend school regularly while residing outside of the U.S.? ____ Yes ____ No.
   Indicate the Grade Levels Completed: 1   2   3   4   5   6
                                         7   8   9   10   11   12

---

*I certify that the above information is true and correct to the best of my knowledge.*

**GRADES EE-8:** _d.hoa_____
                    (PARENT OR GUARDIAN'S SIGNATURE)

**GRADES 9-12:** _____
                    (PARENT, GUARDIAN OR STUDENT'S SIGNATURE)

> **FOR OFFICE USE ONLY**
> *NOTE TO SCHOOL PERSONNEL:*
> * An answer of a language other than
> English to either or both questions
> will require oral language proficiency
> assessment.
> *For Language Codes refer to Table ID C092*

*Form 8-1 E (in accordance with Title III & Chapter 89)*                     **2003-2004**

BISD does not discriminate on the basis of race, color, national origin, sex, religion, age, or disability in employment or in the provision of services, programs, or activities.   2:17cr390-006010

Last Name



| 134 | CAMPUS NUMBER |
| 0:1 | Current Grade |

Parent / Guardian Signature Firma de Padre o Guardianes:



Date / Fecha
Month/Mes   Day/Día   Year/Año
5 - 14 - 09

The United States Department of Education (USDE) requires all state and local education institutions to collect data on ethnicity and race for students and staff. This information is used for state and federal accountability reporting as well as for reporting to the Office of Civil Rights (OCR) and the Equal Employment Opportunity Commission (EEOC).

School district staff and parents or guardians of students enrolling in school are requested to provide this information. If you decline to provide this information, please be aware that the USDE requires school districts to use observer identification as a last resort for collecting the data for federal reporting.

El departamento de Educación de los Estados Unidos (USDE) requiere que todas las instituciones estatales y locales de educación coleccionen información de etnicidad y raza para estudiantes y personal. Esta información sirve para los reportes estatales y federales, al igual que para la Oficina de Derechos Civiles (OCR) y la Oficina de la Comisión de Empleos (EEOC).

Se le pide al personal del distrito y a los padres (o guardianes) de estudiantes que proporcionen esta información al inscribirse en alguna escuela. Si usted se rehúsa a proveer esta información, entienda que el USDE requiere que los distritos escolares usen identificación del observador como último recurso para coleccionar los datos para información federal.


STUDENT ID NUMBER
4401610

Copyright: Brownsville ISD
April 3, 2009

## BROWNSVILLE I. S. D.
## Texas Public School Student Ethnicity and Race Data Questionnaire

Please answer both parts of the following questions – United States Federal Register (71 FR 44866)
Por favor conteste ambas partes de las siguientes preguntas de etnicidad y raza del estudiante.
United States Federal Register (71 FR 44866)

| | YES / sí | NO |
|---|---|---|
| **PART ONE:** Is the student Hispanic/Latino? (A person of Cuban, Mexican, Puerto Rican, South or Central America, or other Spanish culture or origin, regardless of race.)<br>**PARTE UNO:** ¿Es el estudiante Hispano/Latino? (Una persona de origen Cubano, Mexicano, Puertorriqueño, Sudamericano, Centroamericano, o de otra cultura española sin relación a su raza.) | ● | ○ |

| | YES / sí | NO |
|---|---|---|
| **PART TWO. RACE:** WHAT IS THE STUDENT'S RACE? (Choose one or more.)<br>**PARTE DOS. RAZA:** ¿De qué raza es el estudiante? (Escoja uno o más.) | | |
| **AMERICAN INDIAN OR ALASKAN NATIVE.** A person having origins in any of the original peoples of North and South America (including Central America) and who maintains a tribal affiliation or community attachment.<br>**INDIO AMERICANO o NATIVO de ALASKA.** Una persona de origen de cualquiera de las personas originales de Norteamérica, Centroamérica, Sudamérica y quien mantiene una afiliación tribal or anexo comunal. | ○ | ○ |
| **ASIAN** - A person having origins in any of the original peoples of the Far East, Southeast Asia, or the Indian subcontinent including, Cambodia, China, India, Japan, Korea, Malaysia, Pakistan, the Philippine Islands, Thailand, and Vietnam.<br>**ASIATICO** - Una persona de origen de cualquiera de las personas originales del Extremo Oriente, Asia del sur, o el subcontinente Indio incluyendo, por ejemplo, Camboya, China, India, Japón, Corea, Malaisia, Paquistán, las Islas Filipinas, Tailandia, y Vietnam. | ○ | ○ |
| **BLACK OR AFRICAN AMERICAN** - A person having origins in any of the black racial groups of Africa.<br>**AMERICANO NEGRO o AFRICANO** - Una persona de origen de cualquiera de los grupos raciales negros de Africa. | ○ | ○ |
| **NATIVE HAWAIIAN OR OTHER PACIFIC ISLANDER** - A person having origins in any of the original peoples of Hawaii, Guan, Samoa, or other Pacific Islands.<br>**EL NATIVO HAWAIANO o de OTRAS ISLAS PACIFICAS** - Una persona de origen de cualquiera de las personas originales de Hawai, Guam, Samoa, u otros Islas Pacíficas. | ○ | ○ |
| **WHITE** - A person having origins in any of the original peoples of Europe, the Middle East, or North Africa.<br>**BLANCO** - Una persona de origen de cualquiera de las personas originales de Europa, el Medio Oriente, o Africa del Norte. | ● | ○ |

2:17cr390-006011



# *GALAXY* (G/T) PROGRAM
## Academic Acceptance Form

G/4

## ENTRY/RE-ENTRY ACCEPTANCE FORM
### *FORMA PARA ACCEPTAR/NO ACCEPTAR SERVICIOS DE ESTUDIANTES SOBRESALIENTES*

4401610

Student's Name *(nombre del estudiante)*   Birthdate *(fecha de nacimiento)*   PEIMS (ID#) *(número de identificación)*

Hudson Elem.

2nd

2009-2010 campus *(escuela)*          2009-2010 Grade *(grado)*          2010-2011 campus *(escuela)*

[X]   **My son/daughter will enter the *GALAXY* (G/T) Program**
[ ]   *Mi hijo(a) si participará en el programa "GALAXY"*

[ ]   **My son/daughter will not participate.**
[ ]   *Mi hijo(a) no participará en el programa "GALAXY"*

78521
Zip Code *(codigo postal)*

8-31-09      541-7552      C. Vasquez
Date *(fecha)*   Telephone *(teléfono)*   Signature of parent/guardian *(firma del padre o tutor)*

For more information about the *GALAXY* (G/T)
Program, please contact the Department of Advanced
Academic Services at 956-548-8291.

*Favor de llamar al departamento de Servicios Académicos
Avanzados para mayor información del programa
"GALAXY" al teléfono 956-548-8291.*

DATE RECEIVED:

SEP 2009

BISD does not discriminate on basis of race, color, national origin, sex, religion, age or disability in employment or provision of services, programs or activities.
BISD no discrimina a base de raza, color, origen nacional, sexo, religión, edad o discapacidad en el empleo en la provisión de servicios o actividades.

Brownsville Independent School District
Department of Advanced Academic Services *GALAXY* (G/T) Program
708 Palm Blvd., Suite 209, Brownsville, TX 78520
956-548-8291

ACEPTFRM, rev.9/06

2:17cr390-006012

PROFILE8150 V.05-06      GIFTED/TALENTED EDUCATION PROGRAM
STUDENT PROFILE

Student Name: ██████████
Campus: 134      Grade:01    Birthdate: ██████    Age: 7.04
Student ID:4401610
Ethnicity: 4
Bilingual: 0      Print Date: Jul 29, 2009      Status: √

------SUBJECTIVE MEASURES------

| Renzulli-Hartman | | | | | |
|---|---|---|---|---|---|
| I.   Learning | 8.......19 | 20........22 | 23.........26 | 27........29 | 30........32 |
| | | | | | 032 |
| II.  Motivation | 9.......21 | 22........25 | 26.........29 | 30........32 | 33........36 |
| | | | | 031 | |
| III. Creativity | 10......26 | 27........29 | 30........32 | 33........35 | 36........40 |
| | | | | | 040 |
| IV.  Leadership | 10......26 | 27........29 | 30........32 | 33........35 | 36........40 |
| | | | | | 040 |
| *TOTAL RENZULLI | 79.......92 | 93......106 | 107......120 | 121.....134 | 135....148* |
| | | | | | 143 |
| Parent Scale | 0.......39 | 40........49 | 50........61 | 62........74 | 75.......80 |
| | | | | 66 | |
| Teacher Scale | 0.......39 | 40........49 | 50........61 | 62........74 | 75.......80 |
| Student Grades | 0........69 | 70.....74 | 75........84 | 85........94 | 95......100 |
| Reading | | | | | |
| English | | | | | |
| Math | | | | | |
| Science | | | | | |
| Soc. Studies | | | | | |

OBJECTIVE MEASURES

| Raven's Progressive Matrices Form: | | | | | |
|---|---|---|---|---|---|
| Percentile Rank | 0........82 | 83.........86 | 87.........90 | 91........94 | 95.......99 |
| Coloured | 21 | | | | |
| Standard | | | | | |
| Advanced | | | | | |

| Criterion Referenced Test | | | | | |
|---|---|---|---|---|---|
| Percentile Rank | 0........22 | 23......76 | 77......88 | 89.....95 | 96....Above |
| Total Language | | | | 82 | |
| Reading | | | | | 91 |
| Total Math | | 54 | | | |
| Science | | | | | |
| Soc. Studies | | | | | |

+Specialized Testing (SOI) ENG./SPA.  K-3 ------

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Figural: | | | | | | | | | |

| Form L/CR Stanine | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Atypical:(AG) | | | | | | | | | |
| Typical:(G) | | | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| SELP    ENG. | | | | | |
| SSLP    SPAN. | | | | | |

| TORRANCE  SCORE | 0........22 | 23......76 | 77......88 | 89.....95 | 96....Above |
|---|---|---|---|---|---|

## First Six Weeks

Concept/ Unit of Study: _Ourselves_   Theme: _Connections_
Generalization: _Connections expand beginning_
Guiding Question/ Key Question: _How can connections expand beginning?_

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Art | ☑ Family connections to introduce themselves to each other | ☑ Vocabulary | ☑ Over time |
| ☐ Drama | | ☑ Details, facts | |
| ☑ Language Arts | | ☐ Patterns | ☐ Perspective |
| ☐ Mathematics | Resources: _Family Album, Interview of family member_ | ☑ Trends | |
| ☐ Music | Assessment/Evaluation: _All About Me Bag with items about themselves – Oral presentation_ | ☑ Unanswered questions | ☑ Across disciplines |
| ☐ Science | | ☐ Rules | |
| ☐ Social Studies | | ☐ Ethics | |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| ☐ Bloom's Taxonomy | ☐ Flexible Grouping | ☐ Choice Boards |
| ☑ Independent Study | ☐ Learning Centers | ☐ Open-ended Assessment |
| ☐ Pre-tests | ☐ Learning Profile | ☐ Student-selected Projects |
| ☐ Tier Assignments | ☐ Readiness Level | ☑ Other: _Oral presentation_ |
| ☐ Other: | ☑ Other: _Interviews_ | |

_Helen Dale_
Teacher, please print      Signature      Date _9-30-09_

## Second Six Weeks

Concept/ Unit of Study: _United States of America_   Theme: _Connections_
Generalization: _Connections lead to awareness & Understanding_
Guiding Question/ Key Question: _How do connections lead to awareness & understanding?_

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Art | _Research state of Choice_ | ☑ Vocabulary | ☑ Over time |
| ☐ Drama | | ☑ Details, facts | |
| ☐ Language Arts | | ☐ Patterns | ☑ Perspective |
| ☐ Mathematics | Resources: _Internet, Library books_ | ☑ Trends | |
| ☐ Music | Assessment/Evaluation: _Oral presentation/project board_ | ☑ Unanswered questions | ☑ Across disciplines |
| ☐ Science | | ☐ Rules | |
| ☑ Social Studies | | ☐ Ethics | |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| ☐ Bloom's Taxonomy | ☑ Flexible Grouping | ☐ Choice Boards |
| ☑ Independent Study | ☐ Learning Centers | ☐ Open-ended Assessment |
| ☐ Pre-tests | ☐ Learning Profile | ☑ Student-selected Projects |
| ☐ Tier Assignments | ☐ Readiness Level | ☐ Other: |
| ☐ Other: | ☐ Other: | |

_Helen Dale_
Teacher, please print      Signature      Date _11-9-09_

2:17cr390-006014

**Third Six Weeks**

Concept/ Unit of Study: December Celebrations   Theme: Connection
Generalization: Connections lead to awareness & understanding
Guiding Question/ Key Question: How do connection lead to awareness & understanding

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Art | Research December celebrations around the world and compare them to how the students celebrate a December holiday | ☑ Vocabulary | ☐ Over time |
| ☐ Drama | | ☑ Details, facts | |
| ☑ Language Arts | | ☑ Patterns | ☑ Perspective |
| ☐ Mathematics | Resources: Internet, library, books | ☑ Trends | |
| ☐ Music | | ☐ Unanswered questions | ☐ Across disciplines |
| ☐ Science | Assessment/Evaluation: Booklet with facts on different countrys celebrations | ☐ Rules | |
| ☑ Social Studies | | ☐ Ethics | |

**Description of Differentiation**

| Content | Process | Product |
|---|---|---|
| ☐ Bloom's Taxonomy | ☐ Flexible Grouping | ☐ Choice Boards |
| ☑ Independent Study | ☐ Learning Centers | ☐ Open-ended Assessment |
| ☐ Pre-tests | ☐ Learning Profile | ☐ Student-selected Projects |
| ☐ Tier Assignments | ☐ Readiness Level | ☑ Other: Booklet |
| ☐ Other: | ☑ Other: | |

Teacher, please print: Helen Dale
Signature: [signature]
Date: 12-17-09

**Fourth Six Weeks**

Concept/ Unit of Study: Pioneers   Theme: Connection
Generalization: Connections expand beginnings
Guiding Question/ Key Question: How do connection expand beginnings

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Art | Dramatize Josefina story quilt to show how pioneers were important to the beginning of the expanse of the West | ☐ Vocabulary | ☑ Over time |
| ☑ Drama | | ☑ Details, facts | |
| ☑ Language Arts | | ☑ Patterns | ☐ Perspective |
| ☐ Mathematics | Resources: Josefina Story Quilt | ☑ Trends | |
| ☐ Music | | ☑ Unanswered questions | ☑ Across disciplines |
| ☐ Science | Assessment/Evaluation: Dramatization | ☐ Rules | |
| ☑ Social Studies | | ☐ Ethics | |

**Description of Differentiation**

| Content | Process | Product |
|---|---|---|
| ☐ Bloom's Taxonomy | ☑ Flexible Grouping | ☐ Choice Boards |
| ☑ Independent Study | ☐ Learning Centers | ☐ Open-ended Assessment |
| ☐ Pre-tests | ☐ Learning Profile | ☐ Student-selected Projects |
| ☐ Tier Assignments | ☐ Readiness Level | ☑ Other: |
| ☐ Other: | ☐ Other: | |

Teacher, please print: Helen Dale
Signature: [signature]
Date: 2-15-10

**Fifth Six Weeks**

Concept/ Unit of Study: __United States Presidents__  Theme: __Connections__
Generalization: __Connections lead to order__
Guiding Question/ Key Question: __How do connections lead to order?__

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Art | Research life of a U.S. president and report an important events of his life. | ☑ Vocabulary | ☑ Over time |
| ☐ Drama | | ☐ Details, facts | |
| ☑ Language Arts | | ☐ Patterns | ☐ Perspective |
| ☐ Mathematics | Resources: __Internet, library books__ | ☐ Trends | |
| ☐ Music | | ☐ Unanswered questions | ☐ Across disciplines |
| ☑ Science | Assessment/Evaluation: __Poster/ Oral Report/ Written Report__ | ☐ Rules | |
| ☑ Social Studies | | ☐ Ethics | |

**Description of Differentiation**

| Content | Process | Product |
|---|---|---|
| ☐ Bloom's Taxonomy | ☐ Flexible Grouping | ☐ Choice Boards |
| ☑ Independent Study | ☐ Learning Centers | ☐ Open-ended Assessment |
| ☐ Pre-tests | ☐ Learning Profile | ☐ Student-selected Projects |
| ☐ Tier Assignments | ☐ Readiness Level | ☑ Other: __Poster / Written Report / Oral Report__ |
| ☐ Other: | ☐ Other: | |

__Helen Dale__                              __4-20-10__
Teacher, please print          Signature              Date

**Sixth Six Weeks**

Concept/ Unit of Study: __Animal Habitats__  Theme: __Connections__
Generalization: __Connections lead to awareness and understanding__
Guiding Question/ Key Question: __How do connections lead to awareness & understanding?__

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Art | Create a diorama to show a particular animals habitat and how it has adapted to that environment | ☑ Vocabulary | ☐ Over time |
| ☑ Drama | | ☐ Details, facts | |
| ☑ Language Arts | | ☐ Patterns | ☐ Perspective |
| ☐ Mathematics | Resources: __library books, internet, posters__ | ☐ Trends | |
| ☐ Music | | ☐ Unanswered questions | ☑ Across disciplines |
| ☑ Science | Assessment/Evaluation: __Oral presentation of diorama__ | ☐ Rules | |
| ☐ Social Studies | | ☐ Ethics | |

**Description of Differentiation**

| Content | Process | Product |
|---|---|---|
| ☐ Bloom's Taxonomy | ☐ Flexible Grouping | ☐ Choice Boards |
| ☑ Independent Study | ☑ Learning Centers | ☐ Open-ended Assessment |
| ☐ Pre-tests | ☐ Learning Profile | ☐ Student-selected Projects |
| ☐ Tier Assignments | ☐ Readiness Level | ☑ Other: __Diorama__ |
| ☐ Other: | ☐ Other: | |

__Helen Dale__                              __5-3-10__

2:17cr390-006016

# BROWNSVILLE INDEPENDENT SCHOOL DISTRICT

### Gifted and Talented Student Performance Record (SPR), 1-12

| Name: | ██████████ | ID#: | 4401610 |
|---|---|---|---|
| Campus: | Hudson Elem. | Grade: 2 | Year: 2009-10 |

## Goal of the G/T Student Performance Record

The Student Performance Record (SPR) identifies the student that possesses a need for a differentiated educational program. Needs are identified in the following areas: mathematics, language arts, science, social studies, music, and the visual arts. This identification then requires that the teacher implement an appropriate educational programming, appropriate differentiation for the student.

The primary goal of this performance record is to ensure that gifted students develop "innovative products and performances that are advanced in relation to students of similar age, experience, or environment." By meeting this goal, we can assure that BISD students have been challenged to work at the highest levels. This student performance record will assist G/T teachers in meeting the needs of gifted students.

## SUGGESTED ACADEMIC PRODUCTS

| Mathematics | Language Arts | Social Studies | Science |
|---|---|---|---|
| Analysis | Advertisement | Biography | Case study |
| Computer program | Annotated bibliography | Cartoon | Comparative analysis |
| Constructing | Commercial | Comic strip | Computer program |
| Flow chart | Debate | Computer program | Constructing symbols |
| Graphic design | Eulogy | Costume | Display |
| Mathematical | Magazine | Debate | Exhibit |
| Portfolio | Monologue | Editorial cartoon | Manual |
| Research paper | Newscast | Mock trial | Model |
| Symbols | Pun | Museum exhibit | Portfolio |
| | Radio show | Photo essay | Scenario |

## SUGGESTED FINE ARTS PRODUCTS

| Visual Arts | | Performing Arts | |
|---|---|---|---|
| Advertisement | Flow chart | Campaign | Pun |
| Cartoon | Graphic design | Commercial | Radio show |
| Ceramics | Magazine | Dance performance | Reader's theatre |
| Collage | Model | Debate | Research paper |
| Comic strip | Mosaic | Mock trial | Script |
| Computer program | Movie | Monologue | Seminar |
| Costume | Mural | Musical composition | Simulation |
| Display | Painting | Musical production | Socio-drama |
| Editorial cartoon | Sculpting | Newscast | Songs |
| Etching | Set design | Portfolio | Speech |
| Exhibit | Sketch | | Talk show |

**SPR- Team Members**

| Helen Dale | ~~signature~~ | 5-3-10 |
|---|---|---|
| Teacher, please print | Signature | Date |
| | | |
| Teacher, please print | Signature | Date |
| | | |
| Teacher, please print | Signature | Date |
| | | |
| Teacher, please print | Signature | Date |
| | | |
| Teacher, please print | Signature | Date |

Department of Advanced Academic Services, Revised 09/08/2009

# BROWNSVILLE INDEPENDENT SCHOOL DISTRICT

### Gifted and Talented Student Performance Record (SPR), K-12

Name: ███████████████     ID# 4401610

Campus: _Hudson Elem._     Grade: _3_ Year: _2010-2011_

## Goal of the G/T Student Performance Record

The Student Performance Record (SPR) identifies the student as possessing a need for a differentiated educational program. Needs are identified in the following areas: mathematics, language arts, science, social studies, music, and the visual arts. The identification of a need requires the appropriate educational programming to be implemented by the classroom teacher.

The primary goal of this performance record is to ensure that gifted students develop "innovative products and performances that are advanced in relation to students of similar age, experience, or environment." By meeting this goal, we can assure that BISD students have been challenged to work at the highest levels. This student performance record will assist G/T teachers in meeting the needs of gifted students.

## SUGGESTED ACADEMIC PRODUCTS

| Mathematics | Language arts | Social Studies | Science |
|---|---|---|---|
| Constructing symbols | Advertisement | Cartoon | Constructing symbols |
| Flow chart | Magazine | Comic strip | Model |
| Graphic design | Commercial | Editorial cartoon | Computer program |
| Mathematical analysis | Eulogy | Computer program | Display |
| Research paper | Newscast | Costume | Exhibit |
| Computer program | Pun | Museum exhibit | Portfolio |
| Portfolio | Debate | Photo essay | Scenario |
| | Monologue | Mock trial | Case study |
| | Radio show | Debate | Comparative analysis |
| | Annotated bibliography | Biography | Manual |

## SUGGESTED FINE ARTS PRODUCTS

| Visual Arts | | Performing Arts | |
|---|---|---|---|
| Advertisement | | Dance performance | |
| Cartoon | Display | Research paper | Reader's theatre |
| Collage | Exhibit | Simulation | Seminar |
| Comic strip | Flow chart | Portfolio | speech |
| Editorial cartoon | graphic design | Commercial | Script |
| Etching | magazine | Mock trial | Campaign |
| Model | movie | Newscast | Socio-drama |
| Mosaic | mural | Pun | Talk show |
| Sketch | painting | Debate | Portfolio |
| Computer program | set design | Monologue | Songs |
| Costume | ceramics | Radio show | Musical composition |
| sculpting | | | Musical production |

### SPR- Team Members

| Teacher, please print | Signature | Date |
|---|---|---|
| _Claudia Mettale_ | _Claudia Mettale_ | _10-1-10_ |
| | | |
| Teacher, please print | Signature | Date |
| | | |
| Teacher, please print | Signature | Date |
| | | |
| Teacher, please print | Signature | Date |
| | | |
| Teacher, please print | Signature | Date |

## First Six Weeks

Concept/ Unit of Study: Spiders/ Charlotte's Web - Characters Theme: Relationships
Generalization: Relationships are dependent, independent, and interdependent
Guiding Question/ Key Question: How do relationships in Charlotte's Web show dependence, indepence, interdepence?

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Mathematics<br>☑ Language Arts<br>☑ Science<br>☐ Social Studies<br>☑ Art<br>☐ Music<br>☐ Drama | TLW learn about spiders<br>- anatomy<br>- abilities<br>- habitats<br>- prey<br>TLW compare characters beginning of novel to end of novel<br>Resources:<br>Internet<br><br>Assessment/Evaluation:<br>chapter matrixes<br>Research project | ☐ vocabulary<br>☐ details, facts<br>☐ patterns<br>☐ trends<br>☐ unanswered questions<br>☐ rules<br>☐ ethics | ☐ over time<br><br>☐ perspective<br><br>☐ across disciplines |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| ☐ Pre-tests<br>☑ Bloom's Taxonomy<br>☑ Independent Study<br>☐ Tier Assignments<br>☐ Other:_____ | ☑ Readiness level<br>☐ Learning Profile<br>☐ Flexible Grouping<br>☑ Learning Centers<br>☐ Other:_____ | ☐ Open-ended assessment<br>☑ Student selected projects<br>☑ Choice Boards<br>☐ Other:_____ |

Claudia McHale
Teacher, please print

Claudia McHale
Signature

10-1-10
Date

## Second Six Weeks

Concept/ Unit of Study: Native American Tribes Theme: Relationships
Generalization: Relationships bring about change
Guiding Question/ Key Question: How did relationships among settlers bring about change?

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Mathematics<br>☑ Language Arts<br>☐ Science<br>☑ Social Studies<br>☐ Art<br>☐ Music<br>☐ Drama | TLW learn about tribes<br>- diet<br>- region<br>- clothes<br>- homes · 3-D or dioramas<br><br>Resources: Internet<br>Encyclopedia<br><br>Assessment/Evaluation:<br>Research Project - poster | ☐ vocabulary<br>☑ details, facts<br>☐ patterns<br>☑ trends<br>☑ unanswered questions<br>☐ rules<br>☐ ethics | ☑ over time<br><br>☐ perspective<br><br>☐ across disciplines |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| ☐ Pre-tests<br>☑ Bloom's Taxonomy<br>☑ Independent Study<br>☐ Tier Assignments<br>☐ Other: | ☑ Readiness level<br>☑ Learning Profile<br>☐ Flexible Grouping<br>☐ Learning Centers<br>☐ Other: | ☐ Open-ended assessment<br>☐ Student selected projects<br>☑ Choice Boards<br>☐ Other:_____ |

Claudia McHale
Teacher, please print

Claudia McHale
Signature

11-12-10
Date

2:17cr390-006019

## Third Six Weeks

Concept/ Unit of Study: Christmas Around the World Theme: Relationships
Generalization: Relationships allow for creativity and productivity
Guiding Question/ Key Question: How do relationships allow for creativity and productivity?

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Mathematics<br>☑ Language Arts<br>☐ Science<br>☑ Social Studies<br>☐ Art<br>☐ Music<br>☐ Drama | TLW given a country Research Christmas celebration customs, traditions, beliefs, food<br><br>Resources: Internet<br><br>Assessment/Evaluation: Research project board | ☐ vocabulary<br>☑ details,<br>☐ facts<br>☑ patterns<br>☐ trends<br>☐ unanswered questions<br>☐ rules<br>☐ ethics | ☐ over time<br><br>☐ perspective<br><br>☐ across disciplines |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| ☐ Pre-tests<br>☑ Bloom's Taxonomy<br>☑ Independent Study<br>☐ Tier Assignments<br>☐ Other:_____ | ☑ Readiness level<br>☑ Learning Profile<br>☐ Flexible Grouping<br>☐ Learning Centers<br>☐ Other:_____ | ☐ Open-ended assessment<br>☐ Student selected projects<br>☐ Choice Boards<br>☐ Other:_____ |

Claudia McHale — Teacher, please print
Claudia McHale — Signature
Date 1-13-11

## Fourth Six Weeks

Concept/ Unit of Study: Famous Americans Theme: Relationships
Generalization: Relationships generate beginnings
Guiding Question/ Key Question: How do relationships generate beginnings throughout history?

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Mathematics<br>☑ Language Arts<br>☐ Science<br>☑ Social Studies<br>☐ Art<br>☐ Music<br>☐ Drama | TLW learn about famous Americans Real American heroes Create Timeline Biography report<br><br>Resources: Internet, Encyclopedia<br><br>Assessment/Evaluation: Research project - board | ☐ vocabulary<br>☑ details,<br>☐ facts<br>☐ patterns<br>☐ trends<br>☐ unanswered questions<br>☐ rules<br>☐ ethics | ☑ over time<br><br>☐ perspective<br><br>☐ across disciplines |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| ☐ Pre-tests<br>☐ Bloom's Taxonomy<br>☑ Independent Study<br>☐ Tier Assignments<br>☐ Other:_____ | ☐ Readiness level<br>☑ Learning Profile<br>☐ Flexible Grouping<br>☐ Learning Centers<br>☐ Other:_____ | ☐ Open-ended assessment<br>☑ Student selected projects<br>☐ Choice Boards<br>☐ Other:_____ |

C. McHale — Teacher, please print
c. McHale — Signature
Date 3-3-11

2:17cr390-006020

**Fifth Six Weeks**

Concept/ Unit of Study: Science Fair   Theme: Relationships
Generalization: Relationships allow for creativity and productivity
Guiding Question/ Key Question: How do Relationships allow for creativity and productivity

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Mathematics<br>☐ Language Arts<br>☑ Science<br>☐ Social Studies<br>☐ Art<br>☐ Music<br>☐ Drama | Science Fair project<br>Scientific process<br><br>Resources: Internet library books<br>Assessment/ Evaluation: board, project results | ☐ vocabulary<br>☑ details, facts<br>☑ patterns<br>☐ trends<br>☑ unanswered questions<br>☐ rules<br>☐ ethics | ☐ over time<br><br>☐ perspective<br><br>☐ across disciplines |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| ☐ Pre-tests<br>☐ Bloom's Taxonomy<br>☑ Independent Study<br>☐ Tier Assignements<br>☐ Other: | ☐ Readiness level<br>☐ Learning Profile<br>☐ Flexible Grouping<br>☐ Learning Centers<br>☐ Other: | ☐ Open-ended assessment<br>☐ Student selected projects<br>☑ Choice Boards<br>☐ Other: |

Claudia McHale
Teacher, please print

C. McHale
Signature

4-25-11
Date

---

**Sixth Six Weeks**

Concept/ Unit of Study: Types of animals/Habitats   Theme: Relationships
Generalization: Relationships can be forced, natural and chosen
Guiding Question/ Key Question: How are some animals and their habitats different/similar?

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Mathematics<br>☑ Language Arts<br>☑ Science<br>☐ Social Studies<br>☐ Art<br>☐ Music<br>☐ Drama | TLW learn about different animals, including endangered animals and their habitats and/or ecosystem<br>-Create diorama<br><br>Resources: Internet, Harcourt Science book, library books<br>Assessment/Evaluation: research, presentation | ☐ vocabulary<br>☑ details, facts<br>☑ patterns<br>☐ trends<br>☑ unanswered questions<br>☐ rules<br>☐ ethics | ☐ over time<br><br>☑ perspective<br><br>☐ across disciplines |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| ☐ Pre-tests<br>☐ Bloom's Taxonomy<br>☑ Independent Study<br>☐ Tier Assignements<br>☐ Other: | ☐ Readiness level<br>☐ Learning Profile<br>☑ Flexible Grouping<br>☐ Learning Centers<br>☐ Other: | ☐ Open-ended assessment<br>☑ Student selected projects<br>☑ Choice Boards<br>☐ Other: |

Claudia McHale
Teacher, please print

C. McHale
Signature

5-19-11
Date

Student, please print (optional)

Signature

Date

Parent, please print (optional)

Signature

Date

2:17cr390-006021

**First Six Weeks**

| Concept/Unit of Study: Science Fair | Theme: Change |
|---|---|

**Generalization:** Change promotes exploration and solutions.

**Guiding Question/Key Question:** How does change promote exploration and solution?

| Content Area | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| Mathematics<br><br>Language Arts<br><br>Science<br>Social Studies<br>Art<br>Music<br>Drama | Observe change within the scientific method will promote exploration and a solution. | Vocabulary<br><br>Details/Facts<br><br>Patterns<br><br>Trends<br><br>Unanswered Questions ???<br><br>Rules<br><br>Ethics | Over Time<br><br>Perspectives<br><br>Across Disciplines |
| | Resources: Science Fair pamphlet, internet, & texts | | |
| | Assessment/Evaluation:<br>Rubric  Teacher Observation | | |

**Description of Differentiation**

| Content | Process | Product |
|---|---|---|
| Pre-tests<br>Bloom's Taxonomy<br>Independent Study<br>Tiered Assignment<br>Other: | Readiness Level<br>Learning Profile<br>Flexible Grouping<br>Learning Centers<br>Other: | Open-Ended Assessment<br>Student Selected Projects<br>Choice Boards<br>Other: |

Mary Ruiz
Teacher - please print

Mary Ruiz
Signature

9/13/12
Date

2:17cr390-006022

Second Six Weeks

| Concept/Unit of Study: Brainsville | Theme: Change |
|---|---|

Generalization: Change challenges thoughts.

Guiding Question/Key Question: How does change challenge thoughts?

| Content Area | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| Mathematics<br><br>Language Arts<br><br>Science<br>Social Studies<br>Art<br>Music<br>Drama | Change in the invention will challenge thoughts on the validity of the student's invention in society's use of the product.<br><br><br><br><br><br>Resources: Brainsville pamphlet, internet, & text<br><br>Assessment/Evaluation:<br>Rubric   Teacher Observation | Vocabulary<br><br>Details/Facts<br><br>Patterns<br><br>Trends<br><br>Unanswered Questions ???<br><br>Rules<br><br>Ethics | Over Time<br><br><br>Perspectives<br><br><br>Across Disciplines |

| Description of Differentiation | | |
|---|---|---|
| Content | Process | Product |
| Pre-tests<br>Bloom's Taxonomy<br>Independent Study<br>Tiered Assignment<br>Other: | Readiness Level<br>Learning Profile<br>Flexible Grouping<br>Learning Centers<br>Other: | Open-Ended Assessment<br>Student Selected Projects<br>Choice Boards<br>Other: |

Mary Ruiz
Teacher ) please print

Mary Ruiz
Signature

10/19/12
Date

## Third Six Weeks

| Concept/Unit of Study: Hudsonville | Theme: Change |
|---|---|

Generalization: Change generates knowledge and power.

Guiding Question/Key Question: How does change generate knowledge and power?

| Content Area | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| **Mathematics** <br><br> **Language Arts** <br><br> Science <br> **Social Studies** <br> Art <br> Music <br> **Drama** | Micro society where students gain perspective in adult societal roles: Sheriff's Dept., CNN News, IBC bank, Cody Store, & Cody University. <br><br><br> Resources: Media, text, internet, <br><br> Assessment/Evaluation: <br> Rubric   Teacher Observation | Vocabulary <br><br> Details/Facts <br><br> Patterns <br><br> Trends <br><br> Unanswered Questions [?][?][?] <br><br> Rules <br><br> Ethics | Over Time <br><br><br> Perspectives <br><br><br> Across Disciplines |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| Pre-tests <br> **Bloom's Taxonomy** <br> Independent Study <br> Tiered Assignment <br> Other: | Readiness Level <br> Learning Profile <br> **Flexible Grouping** <br> Learning Centers <br> Other: | **Open-Ended Assessment** <br> Student Selected Projects <br> Choice Boards <br> Other: |

_Mary Ruiz_
Teacher - please print

_Mary Ruiz_
Signature

12/6/12
Date

2:17cr390-006024

Fourth Six Weeks

| Concept/Unit of Study: Kids Speak | Theme: Change |
|---|---|

**Generalization:** Change challenges thoughts.

**Guiding Question/Key Question:** How does change challenge thoughts?

| Content Area | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| Mathematics<br><br>**Language Arts**<br><br>Science<br>Social Studies<br>Art<br>Music<br>Drama |  Change will challenge thoughts expressed in essay form through the writing process.<br><br><br>**Resources:**<br>Text, Internet<br><br>**Assessment/Evaluation:**<br>Rubric   Teacher Observation | Vocabulary <br><br>Details/Facts <br><br>Patterns <br><br>Trends <br><br>Unanswered Questions ???<br><br>Rules <br><br>Ethics  | Over Time <br><br><br>Perspectives <br><br><br>Across Disciplines  |

| Description of Differentiation | | |
|---|---|---|
| **Content** | **Process** | **Product** |
| Pre-tests<br>Bloom's Taxonomy<br>Independent Study<br>Tiered Assignment<br>Other: | Readiness Level<br>Learning Profile<br>Flexible Grouping<br>Learning Centers<br>Other: Writing process | Open-Ended Assessment<br>Student Selected Projects<br>Choice Boards<br>Other: Portfolio |

Mary Ruiz
Teacher please print

Mary Ruiz
Signature

1/11/13
Date

## Fifth Six Weeks

| Concept/Unit of Study: Reader's Theatre | Theme: Change |
|---|---|

Generalization: Change challenges thoughts.

Guiding Question/Key Question: How does change challenge thoughts?

| Content Area | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| Mathematics  **Language Arts**  Science  Social Studies  Art  Music  **Drama** | The story Don Quixote and the Wind mills will be examined. Characters connections to thoughts, words, and actions to cause and effect will be observed. And how his thoughts challenge those of other characters in comparison.  Resources: Text, graphic organizer  Assessment/Evaluation: Rubric   Teacher Observation | Vocabulary  Details/Facts  Patterns  Trends  Unanswered Questions  Rules  Ethics | Over Time  Perspectives  Across Disciplines |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| Pre-tests  **Bloom's Taxonomy**  Independent Study  Tiered Assignment  Other: | **Readiness Level**  Learning Profile  Flexible Grouping  Learning Centers  Other: | **Open-Ended Assessment**  Student Selected Projects  Choice Boards  Other: |

Mary Ruiz
Teacher - please print

Mary Ruiz
Signature

3/22/13
Date

2:17cr390-006026

**Sixth Six Weeks**

| Concept/Unit of Study: Living w/ Science | Theme: Change |
|---|---|

Generalization: Change promotes exploration and solutions,

Guiding Question/Key Question: How does change promote exploration and solutions?

| Content Area | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| Mathematics<br><br>Language Arts<br><br>Science<br>Social Studies<br>Art<br>Music<br>Drama | Observation study embedded in the Living w/ Science program examines the change in exploration through process skills , An overall solution is determined in the conclusion of the investigation.<br><br><br><br><br><br>Resources: Living w/ Science Program,  Observation Study worksheet, Experiment materials<br><br>Assessment/Evaluation:<br>Observation Study | Vocabulary<br><br>Details/Facts<br><br>Patterns<br><br>Trends<br><br>Unanswered Questions<br><br>Rules<br><br>Ethics | Over Time<br><br><br>Perspectives<br><br><br>Across Disciplines |

| Description of Differentiation | | |
|---|---|---|
| Content | Process | Product |
| Pre-tests<br>Bloom's Taxonomy<br>Independent Study<br>Tiered Assignment<br>Other: | Readiness Level<br>Learning Profile<br>Flexible Grouping<br>Learning Centers<br>Other: | Open-Ended Assessment<br>Student Selected Projects<br>Choice Boards<br>Other: Observation Study |

Mary Ruiz
Teacher · please print

Mary Ruiz
Signature

4/2ce/13
Date

2:17cr390-006027

# BROWNSVILLE INDEPENDENT SCHOOL DISTRICT
## Gifted and Talented Student Performance Record (SPR), 11-12

| Name: ███████████████ | ID# ████████ |
|---|---|
| Campus:  HUDSON 134 | Year:  2011-2012 |

## Goal of the G/T Student Performance Record

The Student Performance Record (SPR) identifies the student as possessing a need for a differentiated educational program.   Needs are identified in the following areas: mathematics, language arts, science, social studies, music, and the visual arts.  The identification of a need requires the appropriate educational programming to be implemented by the classroom teacher.

The primary goal of this performance record is to ensure that gifted students develop "innovative products and performances that are advanced in relation to students of similar age, experience, or environment."  By meeting this goal, we can assure that BISD students have been challenged to work at the highest levels.  This student performance record will assist G/T teachers in meeting the needs of gifted students.

## SUGGESTED ACADEMIC PRODUCTS

| Mathematics | Language arts | Social Studies | Science |
|---|---|---|---|
| Constructing symbols | Advertisement | Cartoon | Constructing symbols |
| Flow chart | Magazine | Comic strip | Model |
| Graphic design | Commercial | Editorial cartoon | Computer program |
| Mathematical analysis | Eulogy | Computer program | Display |
| Research paper | Newscast | Costume | Exhibit |
| Computer program | Pun | Museum exhibit | Portfolio |
| Portfolio | Debate | Photo essay | Scenario |
|  | Monologue | Mock trial | Case study |
|  | Radio show | Debate | Comparative analysis |
|  | Annotated bibliography | Biography | Manual |

## SUGGESTED FINE ARTS PRODUCTS

| Visual Arts | | Performing Arts | |
|---|---|---|---|
| Advertisement | | Dance performance | Reader's theatre |
| Cartoon | Display | Research paper | Seminar |
| Collage | Exhibit | Simulation | speech |
| Comic strip | Flow chart | Portfolio | Script |
| Editorial cartoon | graphic design | Commercial | Campaign |
| Etching | magazine | Mock trial | Socio-drama |
| Model | movie | Newscast | Talk show |
| Mosaic | mural | Pun | Portfolio |
| Sketch | painting | Debate | Songs |
| Computer program | set design | Monologue | Musical composition |
| Costume | ceramics | Radio show | Musical production |
| sculpting | | | |

## SPR- Team Members

| NOEL KENDALL | *Noel Kendall* | 9/15/11 |
|---|---|---|
| Teacher, please print | Signature | Date |
|  | *A. Rivera* |  |
| A. RIVERA |  | 9/15/11 |
| Teacher, please print | Signature | Date |
| P GARIBAY |  | 9/15/11 |
| Teacher, please print | Signature | Date |
| *Pilar Garibay* | *Pilar Gay* |  |
| Teacher, please print | Signature | Date |
|  |  |  |
| Teacher, please print | Signature | Date |

## First and Second Six Weeks 9/13/2011–11/11/2011

| Name | ID# | 4401610 |
|---|---|---|

Concept/ Unit of Study:
- SOCIAL STUDIES/ INVENTIONS

Theme:
- STRUCTURE

Generalization:
- STRUCTURE CREATES A FOUNDATION OF KNOWLEDGE

Guiding Question/ Key Question:
- How does the inventive process become the structure for creating a foundation of knowledge?

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Mathematics<br>☐ Language /Arts<br>☑ Science<br>☒XX Social Studies<br>☐ Art<br>☐ Music<br>☐ Drama | SURVEY POSSIBILITIES RESEARCH BY CATEGORY OF INVENTION CREATE INVENTION CREATE DISPLAY BOARD PRESENT ORALLY<br><br>Resources: INTERNET, RETAIL STORES, PARTICIPANTS IN SURVEY, RECYCLABLE MATERIALS<br><br>Assessment/Evaluation: TEACHER OBSERVATION TEACHER MADE RUBRIC | vocabulary<br>details, facts<br>patterns<br>trends<br>unanswered questions<br>rules<br>ethics | over time<br><br>perspective<br><br>across disciplines |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| ☐ Pre-tests<br>X Bloom's Taxonomy<br>X Independent Study<br>X Tier Assignements<br>☐ Other:____ | ☐ Readiness level<br>☐ Learning Profile<br>X Flexible Grouping<br>X Learning Centers<br>☐ Other:____ | X Open-ended assessment<br>X Student selected projects<br>X Choice Boards: Survey form, brainstorming form<br>☐ Other:____ |

Noel Kendall
Teacher, please print

*Noel Kendall*
Signature

September 13, 2011
Date

---

## First thru Third Six Weeks  9/13/2011 – 1/11/2012

| Name | ID# | 4401610 |
|---|---|---|

Concept/ Unit of Study:
- UIL ACADEMICS

Theme:
- STRUCTURE

Generalization:
- Academic competition is built on a structure of knowledge

Guiding Question/ Key Question:
- How is basic knowledge enhanced when participating in UIL?

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| Mathematics<br>☐ Language Arts<br>☐ Science<br>☐ Social Studies<br>☑ Art<br>☐ Music<br>☐ Drama<br><br>ART | Participation in UIL Academic events will increase the knowledge and skills of a student and add to the enjoyment of learning.<br><br>Resources: Sponsor training, practice materials<br><br>Assessment/Evaluation: District competition judges evaluation; portfolio of team event materials | X vocabulary<br>☐ details, facts<br>☐ patterns<br>☐ trends<br>☐ unanswered questions<br>X rules<br>X Ethics | X over time<br><br>☐ perspective<br><br>☐ across disciplines |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| ☐ Pre-tests<br>☐ Bloom's Taxonomy<br>X Independent Study<br>X Tier Assignements<br>☐ Other:____ | ☐ Readiness level<br>☐ Learning Profile<br>X Flexible Grouping<br>☐ Learning Centers<br>☐ Other:____ | ☐ Open-ended assessment<br>X Student selected projects<br>X Choice Boards<br>Other:____ |

Noel Kendall
Teacher, please print

*Noel Kendall*
Signature

September 13, 2011
Date

2:17cr390-006029

## Third thru Fourth Six Weeks  1/11/2012 – 3/5/12

Name: ███████████████   ID# 4401610

Concept/ Unit of Study:
- ARTIFACTS FROM THE 1800'S

Theme:
- STRUCTURE

Generalization:
- A knowledge of artifacts from the past gives structure to historical events in our past.

Guiding Question/ Key Question:
- What do artifacts from the 1800's inform us about the history of Brownsville?

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Mathematics<br>☐ Language Arts<br>☐ Science<br>XX Social Studies<br>☐ Art<br>☐ Music<br>☐ Drama | Participation in UIL Academic events will increase the knowledge and skills of a student and add to the enjoyment of learning.<br><br>Resources: Museum space for display; costumes as replicas of dress from the 1800's; camera, artifacts from the 1800's from Mrs. Kendall's collection<br><br>Assessment/Evaluation: Quality of museum display at PALO ALTO NATIONAL HISTORIC PARK and at HUDSON'S CELEBRATION OF TEXAS PUBLIC EDUCATION WEEK; oral presentation; | X vocabulary<br>☐ ⚙ details,<br>facts<br>☐ ⋮ patterns<br>☐ 📈 trends<br>☐ ⁇ unanswered questions<br>X rules<br>. X Ethics | x over time<br><br>☐ perspective<br><br>☐ across disciplines |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| ☐ Pre-tests<br>☐ Bloom's Taxonomy<br>X Independent Study<br>X Tier Assignements<br>☐ Other:____ | ☐ Readiness level<br>☐ Learning Profile<br>X Flexible Grouping<br>X Learning Centers<br>☐ Other:____ | ☐ Open-ended assessment<br>X Student selected projects<br>X Choice Boards<br>X Museum quality display |

Noel Kendall
Teacher, please print

*Noel Kendall*
Signature

September 13, 2011
Date

---

## Fourth thru Fifth Six Weeks  3/5/12 – 5/19/2012

Name: ███████████████   ID# 4401610

Concept/ Unit of Study:
- SCIENCE FAIR

Theme:
- STRUCTURE

Generalization:
- Academic competition is built on acquiring a structure of knowledge through analysis, synthesis and summarizing

Guiding Question/ Key Question:
- What basic knowledge is acquired when participating in Science Fair?

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
|---|---|---|---|
| ☐ Mathematics<br>☐ Language / Arts<br>X Science<br>☐ Social Studies<br>☐ Art<br>☐ Music<br>☐ Drama | Participation in Science Fair will increase the knowledge and skills of a student and add to the enjoyment of learning.<br><br>Resources: Project workbook, Journal, www.sciencebuddies.com/ Measuring tools<br><br>Assessment/Evaluation: Student journal and oral presentation; campus competition; and District competition using judges evaluation; | X vocabulary<br>☐ ⚙ details, facts<br>☐ ⋮ patterns<br>☐ 📈 trends<br>☐ ⁇ unanswered questions<br>X rules<br>X Ethics | x over time<br><br>☐ perspective<br><br>☐ across disciplines |

### Description of Differentiation

| Content | Process | Product |
|---|---|---|
| ☐ Pre-tests<br>☐ Bloom's Taxonomy<br>X Independent Study<br>X Tier Assignements<br>☐ Other:____ | ☐ Readiness level<br>☐ Learning Profile<br>X Flexible Grouping<br>☐ Learning Centers<br>X Other: SCIENTIFIC METHOD | ☐ Open-ended assessment<br>X Student selected projects<br>X Choice Boards<br>Other:____ |

Noel Kendall
Teacher, please print

*Noel Kendall*
Signature

September 13, 2011
Date

First thru Sixth Six Weeks  9/13/2011 – 5/24/2012

| Name: | ID# 4401610 |
| --- | --- |

| Name: | ID# 4401610 |
| --- | --- |

**Concept/ Unit of Study:**
- PUBLISHING *THE CODY CHRONICLE*, A SCHOOL NEWSPAPER

**Theme:**
- STRUCTURE

**Generalization:**
- Publishing a newspaper will build a structure for understanding events in everyday life

**Guiding Question/ Key Question:**
- *How is structure related to interviewing, writing, printing?*

| Area of Interest/ Strength | Performance Indicator/ Big Idea | Depth | Complexity |
| --- | --- | --- | --- |
| ☐ Mathematics<br>☑ Language Arts<br>☐ Science<br>☐ Social Studies<br>☐ Art<br>☐ Music<br>☐ Drama | Writing and publishing a newspaper will increase the social studies knowledge and language arts research skills of a student while adding to the challenge and rigor of learning.<br><br>Resources: Staff of The Brownsville Herald; teacher resources on publishing a school newspaper<br><br>Assessment/Evaluation: Readers'  response; letters to the editor; EOY survey | X vocabulary<br>x⊕ details,<br>facts<br>X patterns<br>☐ 📈 trends<br>x'r'unanswered questions<br>x 🔁 rules<br>X ethics | x⟲ over time<br>X  ⚘<br>perspective<br>X 🏛 across disciplines |

| Description of Differentiation | | |
| --- | --- | --- |
| Content | Process | Product |
| ☐ Pre-tests<br>☐ Bloom's Taxonomy<br>X Independent Study<br>X Tier Assignements<br>☐ Other:_____ | ☐ Readiness level<br>☐ Learning Profile<br>X Flexible Grouping<br>X Learning Centers<br>Other:_____ | ☐ Open-ended assessment<br>X Student selected projects<br>X Choice Boards<br>Other:_____ |

Noel Kendall          *Noel Kendall*          September 13, 2011

Teacher, please print          Signature          Date

_____          _____          _____
Student, please print (optional)          Signature          Date

_____          _____          _____
Parent , please print (optional)          Signature          Date

Department of Advanced Academic Services, Revised 02/09

2:17cr390-006031

# BROWNSVILLE INDEPENDENT SCHOOL DISTRICT
## Gifted and Talented Student Performance Record (SPR), K-12

| Student Name: | | ID# 4401610 |
|---|---|---|
| Campus: Hudson Elementary | Grade: Prim | School Year: 2012-2013 |

## Goal of the G/T Student Performance Record

The Student Performance Record (SPR) identifies the student as possessing a need for a differentiated educational program. Needs are identified in the following areas: mathematics, language arts, science, social studies, music, and the visual arts. The identification of a need requires the appropriate educational programming to be implemented by the classroom teacher.

The primary goal of this performance record is to ensure that gifted students develop "innovative products and performances that are advanced in relation to students of similar age, experience, or environment." By meeting this goal, we can assure that BISD students have been challenged to work at the highest levels. This student performance record will assist G/T teachers in meeting the needs of gifted

### SUGGESTED ACADEMIC PRODUCTS

| Mathematics | Language Arts | Social Studies | Science |
|---|---|---|---|
| Constructing symbols | Advertisement | Cartoon | Constructing symbols |
| Flow chart | Magazine | Comic strip | Model |
| Graphic design | Commercial | Editorial cartoon | Computer program |
| Mathematical analysis | Eulogy | Computer program | Display |
| Research paper | Newscast | Costume | Exhibit |
| Computer program | Pun | Museum exhibit | Portfolio |
| Portfolio | Debate | Photo essay | Scenario |
| | Monologue | Mock trial | Case study |
| | Radio show | Debate | Comparative analysis |
| | Annotated bibliography | Biography | Manual |

### SUGGESTED FINE ARTS PRODUCTS

| Visual Arts | | Performing Arts | |
|---|---|---|---|
| Advertisement | Display | Dance performance | Reader's theatre |
| Cartoon | Exhibit | Research paper | Seminar |
| Collage | Flow chart | Simulation | speech |
| Comic strip | Graphic design | Portfolio | Script |
| Editorial cartoon | Magazine | Commercial | Campaign |
| Etching | Movie | Mock trial | Socio-drama |
| Model | Mural | Newscast | Talk show |
| Mosaic | Painting | Pun | Portfolio |
| Sketch | Set design | Debate | Songs |
| Computer pro- | Ceramics | Monologue | Musical composition |
| gram | | Radio show | Musical production |
| Costume | | | |
| sculpting | | | |

### SPR - Departmentalized Team Members

| Teacher, please print | Signature | Date |
|---|---|---|
| Mary Ruiz | Mary Ruiz | 5/1/13 |
| | | |
| Teacher, please print | Signature | Date |
| | | |
| Teacher, please print | Signature | Date |
| | | |
| Teacher, please print | Signature | Date |
| | | |
| Teacher, please print | Signature | Date |

2:17cr390-006032

due April 1

# GT GALAXY PROGRAM ACADEMIC NOMINATION FORM



*Teacher-Counselor needs to verify Student ID and*
*make sure Bubbles are filled with #2 Pencil!*

BROWNSVILLE INDEPENDENT SCHOOL DISTRICT

2008 - 2009

**STUDENT'S ID NUMBER**
Please use #2 pencil

`4 4 0 6 0`

Name [redacted]
 Last          First

Date of Birth [redacted]        Sex    Female ☑    Male ○

School **Hudson**     Teacher/Grade **Mrs. Cano**

Mailing Address [redacted]

City **Brownsville**     State **Tx.**   Zip Code **78521**

Home Phone **541- 7552**     Work Phone

Dear Parent/Guardian:

Your son/daughter has been nominated for screening for gifted and talented services. This screening represents a great deal of expense and effort on the part of the BISD staff, faculty, deans, counselors, and students. If you do not intend to have your son/daughter participate, you should decline the nomination. If you approve, he/she will be assessed to determine his/her eligibility to participate in the GALAXY Program (Academic). If you should have any questions or need further information, please contact the school facilitator/dean or counselor.

PLEASE COMPLETE AND RETURN THIS FORM TO YOUR SCHOOL DEAN/FACILITATOR OR COUNSELOR.

*BISD does not discriminate on basis of race, color, national origin, sex, religion, age or disability in employment or provision of services, programs or activities.*

☑ Yes, I grant permission for GT Academic Assessment.

Please inform us of any special testing modifications due to any handicap.

**TESTING LANGUAGE:** Please choose one

☑ English

○ Spanish

○ No, I do not grant permission for GT Academic Assessment.

C. Losoya                    3-25-09
PARENT/GUARDIAN SIGNATURE      DATE

NO SCREENING WILL TAKE PLACE WITHOUT THE
PERMISSION OF THE PARENT/GUARDIAN.

For Office Use Only
APR 2009
RECEIVED
Advanced Academic
Services Department

Department of Advanced Academic Services GALAXY (GT Program)
708 Palm Blvd.
Suite 203
Brownsville, TX 78520
(956) 548-8270    390-006033



**Teacher-Counselor needs to verify Student ID and make sure bubbles are filled with #2 pencil!**

Local Identification Number
Numero de Identificaclou
4401610

GALAXY PROGRAM: PARENT OBSERVATION / OBSERVACIONES DE LOS PADRES

**INSTRUCTIONS / INSTRUCCIONES:**
In relationship to the typical child in your neighborhood, please darken a circle for each item which best describes your child (Please use #2 pencil).
Como ve a su niño en relacion con los demas niños de la vecindad, favor de marcar el circulo que indique su contestacion (Favor de usar lapiz #2).

Example how to mark:   ○1  ●2  ○3  ○4
Ejemplo como marcar:   ○1  ○2  ●3  ○4

Answer choices.
Please choose
only ONE for each.

Sélectiones para
repuestas. Escoja
solamente UNA por
linea.

○1  Seldom or Never
    Casi nunca o nunca
○2  Occasionally
    Ocasionalmente
○3  Considerably
    Considerablemente
○4  Almost always
    Casi siempre

USE #2 PENCIL ONLY!
¡USE LAPIZ #2
SOLAMENTE!

**DO NOT STAPLE!**

Campus: 134

Grade: 01

| | Seldom or Never / Casi nunca o nunca | Occasionally / Ocasionalmente | Considerably / Considerablemente | Almost always / Casi siempre |
|---|---|---|---|---|
| 1. Has advanced vocabulary, expresses himself/herself well. / Tiene vocabulario muy avanzado y se expresa con claridez. | ① | ② | ③ | ● |
| 2. Thinks quickly. / Piensa rapidamente. | ① | ② | ③ | ● |
| 3. Recalls facts easily. / Recuerda datos facilmente. | ① | ② | ③ | ● |
| 4. Wants to know how things work. / Quiere saber como funcionan las cosas. | ① | ② | ③ | ● |
| 5. Is reading (before he started kindergarten). / Ya estaba leyendo para cuando entro al kinder. | ① | ● | ③ | ④ |
| 6. Puts unrelated ideas together in new and different ways. / Combina ideas no relacionadas y les da una forma nueva. | ① | ② | ● | ④ |
| 7. Becomes bored easily with routine tasks. / Se aburre muy pronto con trabajos rutinarios. | ● | ② | ③ | ④ |
| 8. Asks reasons why - questions almost everything. / Hace preguntas acerca del "por que?" de las cosas. | ① | ② | ③ | ● |
| 9. Has a great deal of curiosity. / Tiene mucha curiosidad. | ① | ② | ③ | ● |
| 10. Likes "grown-up" things and to be with older people. / Le gusta tratar con adultos y comunicarse con ellos | ① | ● | ③ | ④ |
| 11. Is adventurous. / Es aventurero. | ① | ② | ③ | ● |
| 12. Has a good sense of humor. / Tiene muy buen sentido del humor. | ① | ② | ● | ④ |
| 13. Is impulsive, acts before he thinks. / Es impulsivo y actua antes de pensar. | ① | ● | ③ | ④ |
| 14. Tends to dominate others if given the chance. / Trata de dominar a los demas si se le da la oportunidad. | ① | ● | ③ | ④ |
| 15. Is persistent, sticks to a task. / Es persistente cuando se dedica a una tarea. | ① | ② | ③ | ● |
| 16. Has good physical coordination and body control. / Tiene buen control y coordinacion de su cuerpo. | ① | ② | ③ | ● |
| 17. Is independent and self-sufficient in looking after himself. / Es muy independiente y se cuida por si mismo. | ① | ② | ③ | ● |
| 18. Is aware of his surroundings and what is going on around him. / Esta consciente de sus alrededores y lo que esta pasando alrededor de el. | ① | ② | ③ | ● |
| 19. Explains things precisely and clearly. / Explica todo con precisión y claridad. | ① | ② | ④ | ● |
| 20. Has a large storehouse of information about a specific topic / Tiene una mina de informacion sobre temas especificas. | ① | ② | ● | ④ |

Signature/Firma

Adapted from Joseph S. Renzulli/Robert K. Hartman, 1999   2:17cr390-006034



Teacher-Counselor needs to verify Student ID and make sure Bubbles are filled with #2 Pencil!

ADVANCED ACADEMICS DEPARTMENT

SCORE SHEET FOR:

TEACHER(S) SIGNATURE

LEARNING        MOTIVATIONAL        CREATIVITY        LEADERSHIP

CAMPUS
134

GRADE
01

STUDENT #

RENZULLI SCORE SHEET

Student's Name

Current Grade: 01

Teacher or Person administering this test

E. Gomez

CAMPUS NUMBER: 134

Huntsville Independent School District

BISD

Where the Future Starts

## Pre-K to 2nd Coloured Raven Answer Sheet.
## Teacher-Counselor needs to verify Student ID and
## make sure Bubbles are filled with #2 Pencil!
## Please Use # 2 Pencil Only!

| | A | A<sub>B</sub> | B |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

2:17cr390-006036



**Oliveira Middle School**
**Student Release Form**
**2014 - 2015**

| Date | Time | Reason | Parent Signature | Driver's Lic. / ID | Office Initial |
|------|------|--------|------------------|--------------------|----------------|
| 9-12-14 | 12:30 | Appt. | C. Rosa | | |
| 9-29-11 | 2:30 | Appt | C. Rosa | | |
| 10-15 | 12:20 | Appt. | C. Rosa | | |
| 10-20 | 9:30 | Appt. | C. Rosa | | |
| 11-7 | 11:05 | Appt | C. Rosa | | |
| 11-21 | 1:00 | Appt | C. Rosa | | |
| 12-3 | 12:21 | Appt. | C. Rosa | | |
| 2-4-15 | 12:20 | Appt. | C. Rosa | | |
| 2-18-15 | 10:45 | Appt. | C. Rosa | | |
| 4-8 | 8:10 | Appt | C. Rosa | | |
| 4-8-15 | 1:05 | Interview | Det. Duncan | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |



2:17cr390-006037

303

## Brownsville Independent School District
### At-Risk Indicators Single Student Screen

Date: 11/16/2011

134

| | |
|---|---|
| Student ID: | ▮ |
| First Name: | ▮ |
| Middle Name: | ▮ |
| Last Name: | ▮ |
| Generation Code: | |

| | |
|---|---|
| Status: | A |
| Building: | HUDSON ELEMENTARY |
| Grade: | 04 |
| E0919: | 0 |

At-Risk Indicators------------------------------------------------------------

| | | | |
|---|---|---|---|
| 1. PK-3 TEST -CR YR: | N | 2. 7-12 FAIL CRS: | N |
| 3. RETAINED: | N | 4. STATE TEST: | N |
| 5. PG OR PARENT: | N | 6. ALT ED PROGRAM: | N |
| 7. EXPELLED: | N | 8. PAROLE/PROBATN: | N |
| 9. PREV. DROPOUT: | N | 10. LEP: | N |
| 11. CUSTODIAL CARE: | N | 12. HOMELESS: | N |
| 13. RESIDENTIAL PLT: | N | | |

Y - Performance Unsatisfactory

Signature: _Will Kendall_ 

Brownsville Independent School Board | 1900 Price Road | Brownsville, Texas 78521 | Phone: 956-548-8000 | Fax 956-548-8010

Disclaimer | Acceptable Use | Request for Publication | Contact Information |

BISD does not discriminate on basis of race, color, national origin, sex, religion, age or disability in employment or provision of services, programs or activities
Full PDF English

BISD no discrimina a base de raza, color, origen nacional, sexo, religión, edad o incapacidad en el empleo o en la provisión de servicios o actividades.
Full PDF Spanish

2:17cr390-006038

**Oliveira Middle School**
**Student Release Form**
**2014 - 2015**

Student ID

First Name / Nombre

Mr. Pineda
1st Period Teacher/Maestra del 1er Período

302
Room # / Salón

☐6 ☑7 ☐8
Grade/Grado

3702 San Jacinto
Address / Dirección:

408-9429
Phone Number / Teléfono Cellular

17
Age/Edad

☑F ☐M
Sex/o

---

**Individuals Authorized to Pick up Student**
List and include names of Parents/Guardians and Individuals who are authorized to Pick up the student.
Brownsville ISD reserves the right **Picture Identification.**

**Individuo Autorizado Para Recoger al Estudiante**
Favor de anotar las personas que tienen autorización para recoger al estudiante El Distrito Escolar Independiente de Brownsville se
reserva el derecho de pedir una **Identificación con fotografía**

Do Not use this Info until farther Notice 4/9/15

| Name/ Nombre | Home Phone/ Teléfono de Casa | Work Phone/ Tel. de Trabajo | Relationship/ Parentesco | Signature/ Firma |
|---|---|---|---|---|
| Candy Losoya | 408-9429 | | Mother | C. Losoya |
| Elizabeth dela Garza | 465-6677 | | Aunt | E Dela Garza |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Signature/Firma: C. Losoya
Parent(s) and/or Guardian
Padre(s) y/o Tutor

2:17cr390-006039




STATE OF TEXAS ASSESSMENTS OF ACADEMIC READINESS
Confidential Student Report
GRADE 5

LYDIA V. STAMBAUGH

## How did Lydia do on the Grade 5 Assessments?

### READING

Reading Test was
Administered in
Early April 2013

| Info | Test Date | Scale Score | Satisfactory Performance | Advanced Performance |
| --- | --- | --- | --- | --- |
| | APRIL 2013 | 1618 | YES | NO |

### MATHEMATICS

Mathematics Test was
Administered in
Early April 2013

| Info | Test Date | Scale Score | Satisfactory Performance | Advanced Performance |
| --- | --- | --- | --- | --- |
| | APRIL 2013 | 1672 | YES | NO |

### SCIENCE

| Reporting Categories | Items Correct | Items Tested | Percent Correct |
| --- | --- | --- | --- |
| 1. Matter and Energy | 6 | 8 | |
| 2. Force, Motion, and Energy | 7 | 10 | |
| 3. Earth and Space | 10 | 12 | |
| 4. Organisms and Environments | 13 | 14 | |
| TOTAL | 36 | 44 | |

| Info | Test Date | Scale Score | Satisfactory Performance | Advanced Performance |
| --- | --- | --- | --- | --- |
| | APRIL 2013 | 4046 | YES | NO |

Student's Scale Score

1025  1400   1900   2400   2900   3400   3900   4400   4900   5609
◆= Level II: Satisfactory Academic Performance: 3500
★= Level III: Advanced Academic Performance: 4402



Para ver las calificaciones de su hijo en Internet, visite la página: http://www.TexasAssessment.com/students. La clave de acceso individual es ZYWHZJ. Para obtener mayor información sobre STAAR, comuníquese con la escuela de su hijo.

For more information about the STAAR tests, contact your child's school.





STATE OF TEXAS ASSESSMENTS OF ACADEMIC READINESS
Confidential Student Report
GRADE 5

## How did Lydia do on the Grade 5 Assessments?

### READING

| Reporting Categories | Items Correct | Items Tested | Percent Correct 0 10 20 30 40 50 60 70 80 90 100 |
|---|---|---|---|
| 1. Understanding/Analysis Across Genres | 9 | 10 | |
| 2. Understanding/Analysis of Literary Texts | 15 | 19 | |
| 3. Understanding/Analysis of Informational Texts | 14 | 17 | |
| **TOTAL** | **38** | **46** | |

| Info | Test Date | Scale Score | Satisfactory Performance | Advanced Performance |
|---|---|---|---|---|
| | APRIL 2013 | 1618 | YES | NO |

Student's Scale Score

831   950   1100   1250   1400   1550   1700   1850   2021
◆ = Level II: Satisfactory Academic Performance: 1458
★ = Level III: Advanced Academic Performance: 1667

### MATHEMATICS

| Reporting Categories | Items Correct | Items Tested | Percent Correct 0 10 20 30 40 50 60 70 80 90 100 |
|---|---|---|---|
| 1. Numbers, Operations, and Quantitative Reasoning | 15 | 18 | |
| 2. Patterns, Relationships, and Algebraic Reasoning | 5 | 6 | |
| 3. Geometry and Spatial Reasoning | 7 | 7 | |
| 4. Measurement | 6 | 8 | |
| 5. Probability and Statistics | 9 | 11 | |
| **TOTAL** | **42** | **50** | |

| Info | Test Date | Scale Score | Satisfactory Performance | Advanced Performance |
|---|---|---|---|---|
| | APRIL 2013 | 1572 | YES | NO |

Student's Scale Score

867   1050   1200   1350   1500   1650   1800   1950   2064
◆ = Level II: Satisfactory Academic Performance: 1489
★ = Level III: Advanced Academic Performance: 1710

### SCIENCE

Science Test to be
Administered in
Late April 2013

| Info | Test Date | Scale Score | Satisfactory Performance | Advanced Performance |
|---|---|---|---|---|
| | | | | |

Para ver las calificaciones de su hijo en internet, visite la página: http://www.TexasAssessment.com/students. La clave de acceso individual es ZYWHZJ. Para obtener mayor información sobre STAAR, comuníquese con la escuela de su hijo.

For more information about the STAAR tests, contact your child's school.   04154-3-28513396-03490134-0024409

2:17Cr390-00604PI





## How did Lydia do on the Grade 4 Assessments?

### READING

| Reporting Categories | Items Correct | Items Tested | Percent Correct |
|---|---|---|---|
| 1. Understanding/Analysis Across Genres | 10 | 10 | |
| 2. Understanding/Analysis of Literary Texts | 17 | 18 | |
| 3. Understanding/Analysis of Informational Texts | 13 | 16 | |
| **TOTAL** | **40** | **44** | |

| Info | Test Date | Scale Score | Satisfactory Performance | Advanced Performance |
|---|---|---|---|---|
| | SPRING 2012 | 1693 | YES | YES |

Student's Scale Score

817   950   1100   1250   1400   1550   1700   1850   2002
◆ = Level II: Satisfactory Academic Performance: 1422
★ = Level III: Advanced Academic Performance: 1633

### MATHEMATICS

| Reporting Categories | Items Correct | Items Tested | Percent Correct |
|---|---|---|---|
| 1. Numbers, Operations, and Quantitative Reasoning | 11 | 17 | |
| 2. Patterns, Relationships, and Algebraic Reasoning | 4 | 6 | |
| 3. Geometry and Spatial Reasoning | 11 | 12 | |
| 4. Measurement | 7 | 8 | |
| 5. Probability and Statistics | 4 | 5 | |
| **TOTAL** | **37** | **48** | |

| Info | Test Date | Scale Score | Satisfactory Performance | Advanced Performance |
|---|---|---|---|---|
| | SPRING 2012 | 1577 | YES | NO |

Student's Scale Score

838   1000   1150   1300   1450   1600   1750   1900   2016
◆ = Level II: Satisfactory Academic Performance: 1471
★ = Level III: Advanced Academic Performance: 1677

### WRITING

| Written Composition Scores | Summed Points Score | Points Possible | Score Description |
|---|---|---|---|
| 1. Composition | | | Compositions are scored on a 4-point scale by two readers. |
| Personal Narrative | 5 | 8 | Between Basic and Satisfactory (summed score: 5 out of a possible 8) |
| Expository | 6 | 8 | Satisfactory (summed score: 6 out of a possible 8) |
| **TOTAL COMPOSITION SCORE** | **11** | **16** | |

| Multiple-Choice Scores | Items Correct | Items Tested | Percent Correct |
|---|---|---|---|
| 2. Revision | 8 | 9 | |
| 3. Editing | 17 | 19 | |
| TOTAL MULTIPLE-CHOICE SCORE | 25 | 28 | |
| **TOTAL** | **36** | **44** | |

| Info | Test Date | Scale Score | Satisfactory Performance | Advanced Performance |
|---|---|---|---|---|
| | SPRING 2012 | 4612 | YES | YES |

Student's Scale Score

788   1400   2000   2600   3200   3800   4400   5000   5600   6200 6517
◆ = Level II: Satisfactory Academic Performance: 3500
★ = Level III: Advanced Academic Performance: 4612

Para ver las calificaciones de su hijo en internet, visite la página: http://www.TexasAssessment.com/students. La clave de acceso individual es 2YWHZJ. Para obtener mayor información sobre STAAR, comuníquese con la escuela de su hijo.

For more information about the STAAR tests, contact your child's school.   0120347791390-0006042-0047707



# BROWNSVILLE INDEPENDENT SCHOOL DISTRICT
## ELEMENTARY STANDARDIZED ACHIEVEMENT RECORD

**PEIMS Number**

4401610

**Social Security Number**

**Name**

| Last | First | Middle | Circle One | Date of Birth | | | BISD Entry Date | Campus No. |
|---|---|---|---|---|---|---|---|---|
| | | | M (F) | Mo. | Day | Year | 8-27-07 | 134 |

**CRITERION REFERENCED TEST LABELS (English/Spanish)** | **NORM-REFERENCED TEST LABELS (English/Spanish)**

**STANFORD**

STAMBAUGH, LYDIA Y
Grade: 01   Age: 7-02   Gender: Female
Level/Form: Primary 1/B
Test Date: 04/09   2007 Norms: Spring National
Student No.: 4401610

| Score Type | Total Reading | Word Study Skl | Word Reading | Sentence Reading | Reading Comp | Total Math |
|---|---|---|---|---|---|---|
| No. Correct | 126 | 27 | 30 | 30 | 39 | 54 |
| SS | 633 | 627 | 608 | 627 | 642 | 547 |
| N/PR-S | 90-8 | 68-6 | 78-7 | 83-7 | 94-8 | 53-5 |
| N/NCE | 77.0 | 59.5 | 66.3 | 70.1 | 82.7 | 51.6 |
| GE | 3.8 | 2.7 | 2.8 | 3.5 | 4.9 | 1.9 |

| Score Type | Problem Solving | Procedures | Language | Spelling | Environment | Listening | Basic Battery | Complete Battery |
|---|---|---|---|---|---|---|---|---|
| No. Correct | 31 | 23 | 36 | 34 | 27 | 25 | 275 | 302 |
| SS | 546 | 545 | 607 | 580 | 561 | 564 | NA | NA |
| N/PR-S | 43-5 | 60-6 | 81-7 | 69-6 | 18-3 | 31-4 | 70-6 | 65-6 |
| N/NCE | 46.3 | 55.3 | 68.5 | 60.4 | 30.7 | 39.6 | 61.0 | 58.0 |

2:17cr390-006043

# BROWNSVILLE INDEPENDENT SCHOOL DISTRICT
## ELEMENTARY STANDARDIZED ACHIEVEMENT RECORD

PEIMS Number

Social Security Number

4401610

| Name | | | Date of Birth | BISD Entry Date | Campus No. |
|---|---|---|---|---|---|
| | | M (F) | | 8-21-07 | 134 |
| Last | First | Middle | Circle One | Month Day Year | |

CRITERION REFERENCED TEST LABELS (English/Spanish)

NORM REFERENCED TEST LABELS (English/Spanish)



**STANFORD**

Grade: 01   Age: 7-02
Level/Form: Primary 1/B
Test Date: 04/09    2007 Norms: Spring National
Student No.: 4401610

| Score Type | Total Reading | Word Study Skl | Word Reading | Sentence Reading | Reading Comp | Total Math |
|---|---|---|---|---|---|---|
| No.Correct | 126 | 27 | 30 | 30 | | 54 |
| SS | 633 | 627 | 608 | 627 | | 547 |
| N/PR-S | 90-8 | 68-6 | 76-7 | 83-7 | | 53-5 |
| NNCE | 77.0 | 59.8 | 65.3 | 70.1 | | 51.6 |
| GE | 3.6 | 2.7 | 2.8 | 3.5 | | 1.9 |

| Score Type | Problem Solving | Proce-dures | Language | Spelling | Envi-ronment | Listening | Basic Battery | Complete Battery |
|---|---|---|---|---|---|---|---|---|
| No.Correct | 31 | 23 | 36 | 34 | 27 | 25 | 275 | 302 |
| SS | 546 | 545 | 607 | 580 | 561 | 564 | NA | NA |
| N/PR-S | 43-5 | 60-6 | 81-7 | 89-6 | 18-3 | 31-4 | 70-6 | 65-6 |
| NNCE | 46.3 | 55.3 | 68.5 | 60.4 | 38.3 | 39.6 | 61.0 | 58.0 |

**STANFORD**

Grade: 02   Age: 8-02
Level/Form: Primary 2/B
Test Date: 04/10    2007 Norms: Spring National
Student No.: 4401610

| Score Type | Total Reading | Word Study Skl | Reading Vocab | Reading Comp | Total Math | Problem Solving |
|---|---|---|---|---|---|---|
| No.Correct | 83 | 26 | 25 | 32 | 59 | 33 |
| SS | 620 | 550 | 594 | 619 | 587 | 593 |
| N/PR-S | 55-5 | 63-6 | 40-5 | 55-5 | 51-5 | 46-5 |
| NNCE | 52.6 | 57.0 | 44.7 | 52.6 | 50.5 | 47.9 |
| GE | 3.1 | 4.9 | 2.4 | 3.0 | 2.8 | 2.7 |

| Score Type | Proce-dures | Language | Spelling | Envi-ronment | Listening | Basic Battery | Complete Battery |
|---|---|---|---|---|---|---|---|
| No.Correct | 26 | 41 | 36 | 28 | 31 | 250 | 278 |
| SS | 597 | 604 | 605 | 615 | NA | NA |
| N/PR-S | 57-5 | 47-5 | 91-8 | 42-5 | 62-6 | 59-5 | 57-5 |
| NNCE | 53.7 | 48.4 | 78.2 | 45.7 | 56.4 | 54.5 | 53.6 |
| GE | 3.1 | 2.7 | 7.2 | 2.6 | 3.4 | 3.1 | 3.0 |

**CONFIDENTIAL**

STUDENT:
STUDENT:
DISTRICT: 031-901 BROWNSVILLE ISD
CAMPUS: 134 HUDSON EL

DOB: 02/07/02

GRADE 3

| | Info | Test Date | Scale Score | Met Std. | Commended |
|---|---|---|---|---|---|
| Reading | | Spr11 | E- 803 | YES | YES |
| Math | | Spr11 | E- 616 | YES | NO |

**CONFIDENTIAL**

STUDENT:
STUDENT ID
DISTRICT: 031-901 BROWNSVILLE ISD
CAMPUS: 134 HUDSON EL

DOB: 02/07/02

GRADE 4

| | Info | Test Date | Scale Score | Level II | Level III |
|---|---|---|---|---|---|
| Reading | | Spr12 | 1693 | YES | YES |
| Mathematics | | Spr12 | 1577 | YES | NO |
| Writing | | Spr12 | 4512 | YES | YES |

**CONFIDENTIAL**

STUDENT:
STUDENT
DISTRICT: 031-861 BROWNSVILLE ISD
CAMPUS: 134 HUDSON EL

DOB: 02/07/02

GRADE 5

| | Info | Test Date | Scale Score | Level II | Level III |
|---|---|---|---|---|---|
| Reading | | 04/13 | 1618 | YES | NO |
| Mathematics | | 04/13 | 1672 | YES | NO |

**CONFIDENTIAL**

STUDENT: ROCHA JASMINE
STUDENT ID (PEIMS):
DISTRICT: 031-901 BROWNSVILLE ISD
CAMPUS: 134 HUDSON EL

DOB: 09/27/01

GRADE: 5

| | Info | Test Date | Scale Score | Level II | Level III |
|---|---|---|---|---|---|
| Reading | | 04/13 | 1542 | YES | NO |
| Mathematics | | 04/13 | 1587 | YES | NO |
| Science | | 04/13 | 3364 | YES | NO |

**CONFIDENTIAL**

STUDENT:
STUDENT
DISTRICT: 031-901 BROWNSVILLE ISD
CAMPUS: 134 HUDSON EL

DOB: 02/07/02

GRADE: 5

| | Info | Test Date | Scale Score | Level II | Level III |
|---|---|---|---|---|---|
| Reading | | 04/13 | 1618 | YES | NO |
| Mathematics | | 04/13 | 1672 | YES | NO |
| Science | | 04/13 | 4046 | YES | NO |

2:17cr390-006044

# BROWNSVILLE INDEPENDENT SCHOOL DISTRICT
## SECONDARY STANDARDIZED ACHIEVEMENT RECORD

PEIMS Number

Social Security Number

| Name | | | M. | F. | Date of Birth | BISD Entry Date | Campus No. |
|------|------|--------|-----------|------|------|------|------|
| Last | First | Middle | Circle One | | Mo. Day Year | | |

| CRITERION REFERENCED TEST LABELS (English/Spanish) | NORM REFERENCED TEST LABELS (English/Spanish) |
|---|---|
| | |

8-112—4

2:17cr390-006045

04/29/16

# Grade Report

## Oliveira Middle School

**Principal Cynthia Castro**                    **Phone:**   (956)548-8530

| Student Name: | | | Homeroom: | 107 |
|---|---|---|---|---|
| Student ID: | | | Counselor: | Vidaurri, Lilie Elizabeth |
| Grade: | | | Reporting Periods: | MP5 |

| Course | Description | Teacher | MP1 | MP2 | MP3 | EX1 | TERM1 | MP5 | MP5 | ABS 5 | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STE711 5 | STEM SCI 7A PRE | Trevino, Guadalupe H | 81 | 87 | 77 | 83 | 80 | | | | 0.5 |
| 863941 1 | Symphny Band 7-8 IA | Garcia, Gaspar | 98 | 98 | 100 | 100 | 99 | | | | 0.5 |
| 834111 1 | Percussion 7a | Garcia, Gaspar | 99 | 90 | 100 | 100 | 99 | | | | 0.5 |
| 520781 1 | Read 7A PRE | Guerra, John G | 93 | 75 | 92 | 86 | 87 | | | | 0.5 |
| 623281 0 | Tex H/G 7A PRE | Pineda, Tony | 100 | 92 | 95 | 83 | 90 | | | | 0.5 |
| 950011 2 | Lunch A | Vidaurri, Lilie Elizabeth | | | | | | | | | 0 |
| 520411 6 | Eng 7A PRE | Lowis, Ronda M | 97 | 91 | 87 | 100 | 94 | | | | 0.5 |
| 530433 12 | Explore Careers | Lozano, Rogelio | 90 | 98 | 95 | 98 | 97 | | | | 0.5 |
| STE701 4 | STEM MATH 7A PRE | Garcia, Sandra | 90 | 84 | 95 | 100 | 92 | | | | 0.5 |

| Daily Attendance | | | | Credit | GPA | | Total Earned Credit: 4 | |
|---|---|---|---|---|---|---|---|---|
| Description: | Current | YTD | Current | 0.0000 | | | Rank in Class | 1 |
| UN-EXCUSED ABSENCES | 0 | 0 | Semester: | 0.0000 | | | | |
| EXCUSED ABSENCES | 0 | 0 | Cumulative | 12.0000 | | | | |

Oliveira Middle School
444 Land O'Lakes
Brownsville, TX 78521

RETURN SERVICE REQUESTED

PRESORTED
FIRST CLASS MAIL
US POSTAGE PAID
CITY, ST
PERMIT NO XXX



BROWNSVILLE, TX 78526-2863

2:17cr390-006046

04/29/16

# Grade Report

### Oliveira Middle School

**Principal** Cynthia Castro    **Phone:**   (956)548-8530

| Student Name: | | Homeroom: | 107 |
| Student ID: | | Counselor: | Vidaurri, Lilia Elizabeth |
| Grade: | | Reporting Periods: | MP6 |

| Course | Description | Teacher | MP1 | MP2 | MP3 | EX/1 | TERM1 | MP4 | MP5 | MP6 | ADS8 | ADSYR | EX/2 | TERM2 | FINAL | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 510731   8 | Read 8A PRE | Zabala, Blanca A | 93 | 88 | 89 | 100 | 92 | | | 0 | | | | | | 0.5 |
| 683433   1 | Hlth Quest 6 | Garcia, Martha Leticia | 94 | 96 | 100 | 98 | 97 | | | 0 | | | | | | 0.5 |
| 510351   8 | Eng 8A PRE | Weigt, Anthony | 92 | 94 | 88 | 90 | 91 | | | 2 | | | | | | 0.5 |
| 733541   1 | Int G Athlet 6a | Alvarez, Laura I | 95 | 93 | 90 | 80 | 90 | | | 2 | | | | | | 0.5 |
| STE811   3 | STEM SCI 8A PRE | Fernandez, Martha G | 100 | 94 | 97 | 62 | 93 | | | 1 | | | | | | 0.5 |
| STE601   3 | STEM MATH 8A PRE | Ortiz, Leo | 88 | 95 | 94 | 98 | 93 | | | 1 | | | | | | 0.5 |
| 013801   1 | Band 6a | Garcia, Gaspar | 93 | 93 | 98 | 100 | 96 | | | 0 | | | | | | 0.5 |
| 013231   8 | Soc St 8A PRE | Fernandez, Stacey N | 100 | 98 | 93 | 93 | 96 | | | 0 | | | | | | 0.5 |

| Daily Attendance | | | | Credit | GPA |
|---|---|---|---|---|---|
| Description | Current | YTD¹ | Current | 4.0000 | |
| UN-EXCUSED ABSENCES | 4 | 5 | Semester | 4.0000 | |
| EXCUSED ABSENCES | 0 | 0 | Cumulative | 12.0000 | |

**Total Earned Credit:** 0
**Rank in Class:**          /

Oliveira Middle School
444 Land O'Lakes
Brownsville, TX 78521

RETURN SERVICE REQUESTED

PRESORTED
FIRST CLASS MAIL
US POSTAGE PAID
CITY, ST
PERMIT NO XXX



297 1 Duck Pond Dr
BROWNSVILLE, TX 78526-2863

2:17cr390-006047

05/10/16

# Grade Report

## Oliveira Middle School

**Principal Cynthia Castro**          **Phone:**   (956)548-8530

| Student Name: | | | | | | | | | | | Homeroom: | 106 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Student ID: | | | | | | | | | | | Counselor: | Vidaurri, Lilia Elizabeth | |
| Grade: | | | | | | | | | | | Reporting Periods: | MP5 | |
| Course | Description | Teacher | MP1 | MP2 | MP3 | EXM1 | TERM 1 | MP4 | MP5 | ABS 5 | | | Credit |

| Course | Description | Teacher | MP1 | MP2 | MP3 | EXM1 | TERM 1 | MP4 | MP5 | ABS 5 | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STE711 5 | STEM SCI 7A PRE | Trevino, Guadalupe H | 81 | 87 | 77 | 83 | 80 | | | | 0.5 |
| STE712 5 | STEM SCI 7B PRE | Trevino, Guadalupe H | | | | | | 81 | 77 | 1 | 0.5 |
| 863941 1 | Symphny Band 7-0 IA | Garcia, Gaspar | 98 | 98 | 100 | 100 | 99 | | | | 0.5 |
| 863942 1 | Symphny Band 7-0 IB | Garcia, Gaspar | | | | | | 95 | 99 | 3 | 0.5 |
| 834111 1 | Percussion 7a | Garcia, Gaspar | 99 | 98 | 100 | 100 | 99 | | | | 0.5 |
| 834112 1 | Percussion 7b | Garcia, Gaspar | | | | | | 93 | 99 | 2 | 0.5 |
| 520701 1 | Read 7A PRE | Guerra, John G | 83 | 75 | 92 | 86 | 87 | | | | 0.5 |
| 520702 1 | Read 7B PRE | Guerra, John G | | | | | | 86 | 74 | 1 | 0.5 |
| 623261 8 | Tex H/G 7A PRE | Pineda, Tony | 100 | 92 | 85 | 83 | 90 | | | | 0.5 |
| 623262 8 | Tex H/G B PRE | Pineda, Tony | | | | | | 92 | 77 | 2 | 0.5 |
| 950011 2 | Lunch A | Vidaurri, Lilia Elizabeth | | | | | | | | | 0 |
| 950012 2 | Lunch B | Vidaurri, Lilia Elizabeth | | | | | | | | | 0 |
| 520411 6 | Eng 7A PRE | Lewis, Ronda M | 97 | 91 | 87 | 100 | 94 | | | | 0.5 |
| 520412 6 | Eng 7B PRE | Lewis, Ronda M | | | | | | 96 | 95 | 0 | 0.5 |
| 530433 12 | Explore Careers | Lozano, Rogelio | 99 | 95 | 95 | 96 | 97 | | | | 0.5 |
| 663443 12 | HEALTH ED 7 | Lopez, Philipe D | | | | | | 77 | 80 | 0 | 0.5 |
| STE701 4 | STEM MATH 7A PRE | Garcia, Sandra | 90 | 84 | 95 | 100 | 92 | | | | 0.5 |
| STE702 4 | STEM MATH 7B PRE | Garcia, Sandra | | | | | | 79 | 82 | 2 | 0.5 |

| Daily Attendance: | | | | Credit | GPA | | | Total Earned Credit: | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Current | 0.0000 | | | Rank In Class | | 1 | |
| UN-EXCUSED ABSENCES | 0 | 0 | Semester | 4.0000 | | | | | | |
| EXCUSED ABSENCES | 0 | 0 | Cumulative | 16.0000 | | | | | | |

Oliveira Middle School
444 Land O'Lakes
Brownsville, TX 78521

RETURN SERVICE REQUESTED

PRESORTED
FIRST CLASS MAIL
US POSTAGE PAID
CITY, ST
PERMIT NO XXX



2971 Duck Pond DR
BROWNSVILLE, TX 78526-2863

2:17cr390-006048

5/10/2015

**Student Transcript**

Oliveira Middle School
444 Land O'Lakes
Brownsville, TX 78521

Brownsville ISD

(956) 548-8530

Page   1 of 2

**Student:**

Birth Date: 2/7/2002
Student ID: 4401610
Parent Guardian: Norma Lozano
**Graduation Program Type:**
Year:   2013-14
Building:  Oliveira Middle School

Phone:                     7552
Grade:          07
Gender:         F

State ID:
Ethnicity:  Hispanic/Latino
Race:        White

**Graduation Date:**
**TX Grant Eligibility:**
**Certificate of Completion Date:**
**Student Unique ID:** 9221711358

Gr: 06

Year:   2014-15
Building:  Oliveira Middle School

Gr: 07

031901045

031901045

| Dept | Course | | SEM1 | | SEM2 | | SEM3 | Credit |
|------|--------|--|------|--|------|--|------|--------|
| TA | 02670060 | TechApp6 | | | 87 | R | | 0 |
| LA | 02800000 | Eng6 | 91 | Q | 82 | Q | | 0.5 |
| LA | 02810000 | Read6 | 92 | Q | 88 | Q | | 0.5 |
| MA | 02820000 | Math6 | 93 | Q | 88 | Q | | 0.5 |
| PE | 02850000 | PE6 | 90 | | 88 | | | 0.5 |
| HL | 02860000 | Health6 | 97 | R | | | | 0.5 |
| SS | 02870000 | SocStu6 | 96 | Q | 93 | Q | | 0.5 |
| SC | 03060500 | Sci6 | 93 | Q | 91 | Q | | 0.5 |
| FA | 02910000 | Band6 | 95 | | | | | 0.5 |
| FA | 03154101 | Band7 | | | 96 | | | 0 |

Tot Crt: 4.000    State: 4    Local: 0

| Dept | Course | | SEM1 | | SEM2 | | SEM3 | Credit |
|------|--------|--|------|--|------|--|------|--------|
| SC | 03060700 | Science Grd 7 | 80 | Q | 84 | Q | | 1 |
| MA | 03103000 | Math Grd 7 | 92 | | 88 | | | 1 |
| LA | 0320052D | English Language Arts And Reading, Grade 7 | 94 | Q | 94 | Q | | 1 |
| RD | 03273440 | Reading, Grade 7 | 87 | Q | 80 | Q | | 1 |
| FA | 03154501 | Music/Instrumental Ensemble, Grade 7 | 99 | | 98 | | | 1 |
| SS | 03343000 | Social Studies, Grade 7 | 90 | Q | 84 | Q | | 1 |
| PE | 03813000 | Health Education, Grades 7-8 | | | 91 | | | 0.5 |
| CT | 12700300 | Exploring Careers | 97 | R | | | | 0.5 |
| FA | 03154101 | Music/Band, Grade 7 | 99 | | 99 | | | 1 |

Tot Crt: 8.000    State: 8    Local: 0

2:17cr390-006049

5/10/2016

Student: ███████████████

**Student Transcript**

Oliveira Middle School
444 Land O'Lakes
Brownsville, TX 78521

Page    2 of 2

Brownsville ISD

(956) 548-8530

Birth Date: 2/7/2002
Student ID: 4401610
Parent Guardian: Norma Lozano
Graduation Program Type:

Phone: ██████7552
Grade: 07
Gender: F

State ID: ██████
Ethnicity: Hispanic/Latino
Race: White

Graduation Date:
TX Grant Eligibility:
Certificate of Completion Date:
Student Unique ID: 9221711358

| Type | GPA |
|------|-----|
| Scholastic Average | 91.7657 |

Credit — Tot: 12.000      State: 12.000      Loc: .000

_____                    SIGNATURE AND TITLE OF SCHOOL OFFICIAL

A passing grade is 70 or above. P = Pass; F = Fail

The following codes appear in column next to semester mark: A=College/Tech Prep;C=Correspondence;D=Dual Credit;E=Credit by exam without prior instruction;G=Gifted & Talented;H=Honors;I=International Baccalaureate Course;J=High School Course completed prior to grade 9;K=Pre-International Baccalaureate;L=Local Credit;M=Magnet Course;OS-S.T.A.R.S. (Students Taught in an Alternative Route to Success) Includes but is not limited to API, A+, Compass, and UT Austin K-16 -Education Center courses;P=College Board Advanced Placement Course;Q=Pre/ADV Placement;R=Summer School;T=Credit by exam with prior instruction;V=Limited Curricular Modification;X=Innovative Course;Z=Distance Learning;1=PE Equiv/Waiver;2=CTE Coherent Seq;3=District Eval;4=CTE Satisfies;*=Reduced Credit Due to Excessive Absences.  Refer to rules for appropriate use.

2:17cr390-006050

10/7/2015

## Student Transcript

Oliveira Middle School
444 Land O'Lakes
Brownsville, TX 78521

Brownsville ISD

(956) 548-8530

Page  1 of  2

Student:

Birth Date: 2/7/2002
Student ID: 4401610
Parent Guardian: Norma Lozano
Graduation Program Type:
Year:  2013-14
Building:  Oliveira Middle School       031901045

Phone:  (956) 541-7552
Grade:  08
Gender:  F

Gr: 06

State ID:
Ethnicity:  Hispanic/Latino
Race:  White

Year:  2014-15
Building:  Oliveira Middle School       031901045

Graduation Date:
TX Grant Eligibility:
Certificate of Completion Date:
Student Unique ID: 9221711358

Gr: 07

| Dept | Course | | SEM1 | | SEM2 | | SEM3 | | Credit |
|------|--------|--|------|--|------|--|------|--|--------|
| FA | 02910000 | Band6 | 96 | | | | | | 0.5 |
| FA | 03154101 | Band7 | | | 96 | | | | 0 |
| LA | 02600000 | Eng5 | 91 | Q | 82 | Q | | | 0.5 |
| HL | 02860000 | Health6 | 97 | R | | | | | 0.5 |
| MA | 02820000 | Math6 | 93 | Q | 88 | Q | | | 0.5 |
| PE | 02850000 | PE6 | 90 | | 88 | | | | 0.5 |
| LA | 02810000 | Read6 | 92 | Q | 88 | Q | | | 0.5 |
| SC | 03060600 | Sci6 | 93 | Q | 91 | Q | | | 0.5 |
| SS | 02870000 | SocStu6 | 96 | Q | 93 | Q | | | 0.5 |
| TA | 02670060 | TechApp6 | | | 87 | R | | | 0 |

Tot Crt: 4.000     State: 4     Local: 0

| Dept | Course | | SEM1 | | SEM2 | | SEM3 | | Credit |
|------|--------|--|------|--|------|--|------|--|--------|
| LA | 03200520 | English Language Arts And Reading, Grade 7 | 94 | Q | 94 | Q | | | 1 |
| CT | 12700300 | Exploring Careers | 97 | R | | | | | 0.5 |
| PE | 03813000 | Health Education, Grades 7-8 | | | 91 | | | | 0.5 |
| MA | 03103000 | Math Grd 7 | 92 | | 88 | | | | 1 |
| FA | 03154101 | Music/Band, Grade 7 | 99 | | 99 | | | | 1 |
| FA | 03154501 | Music/Instrumental Ensemble, Grade 7 | 99 | | 98 | | | | 1 |
| RD | 03273440 | Reading, Grade 7 | 87 | Q | 80 | Q | | | 1 |
| SC | 03060700 | Science Grd 7 | 80 | Q | 84 | Q | | | 1 |
| SS | 03343000 | Social Studies, Grade 7 | 90 | Q | 64 | Q | | | 1 |

Tot Crt: 8.000     State: 8     Local: 0

2:17cr390-006051

10/7/2015

Student: ███████████████

# Student Transcript

Oliveira Middle School
444 Land O'Lakes
Brownsville, TX 78521

Page   2   of   2

Brownsville ISD

(956) 548-8530

Birth Date: 2/7/2002
Student ID: 4401610
Parent Guardian: Norma Lozano
Graduation Program Type:

Phone: (956) 541-7552
Grade: 08
Gender: F

State ID:
Ethnicity: Hispanic/Latino
Race: White

Graduation Date:
TX Grant Eligibility:
Certificate of Completion Date:
Student Unique ID: 9221711358

Type                         GPA
Scholastic Average           91.7667

Credit — Tot: 12.000     State: 12.000     Loc: .000

SIGNATURE AND TITLE OF SCHOOL OFFICIAL

A passing grade is 70 or above; P = Pass; F = Fail
The following codes appear in column next to semester mark: A=College/Tech Prep:C=Correspondence:D=Dual Credit:E=Credit by exam without prior instruction:G=Gifted & Talented:H=Honors:I=International Baccalaureate Course:J=High School
Course completed prior to grade 9:K=Pre-International Baccalaureate:L=Local Credit:M=Magnet Course:OS-S.T.A.R.S. (Students Taught in an Alternative Route to Success) includes but is not limited to APIL A+, Compass, and UT Austin K-16
-Education Center courses:P=College Board Advanced Placement Course:Q=Pre/ADV Placement:R=Summer School:T=Credit by exam with prior instruction:V=Limited Curricular Modification:X=Innovative Course:Z=Distance Learning:t=PE
Equiv/Waiver:2=CTE Coherent Seq:3=District Eval:4=CTE Satisfies:*=Reduced Credit Due to Excessive Absences.  Refer to rules for appropriate use.

5/12/2015                                                                        Page  1   of 3

## Medical Card Report

### 45-Oliveira Middle School

| Student Id | Name | | | | Gender | Grade | DOB | Status | Counselor |
|---|---|---|---|---|---|---|---|---|---|
| 4401610 | | | | | F | 07 | 2/7/2002 | A | 4189 |

| | | | Blood Pressure | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Office Visit Date In* | *Date Out* | | Sys | / | Dia | Pulse | Temp | Res | *Initial* | Comment |

| Office Visit Date In | Date Out | Sys / Dia | Pulse | Temp | Res | Initial | Comment |
|---|---|---|---|---|---|---|---|
| 11/19/2014 11:21:00 AM | 11/19/2014 11:28:00 AM | / | | | | GO | |

| Reason | Intervention | Outcome |
|---|---|---|
| MENSES | FEM | RBTC |
| | clothing | |

| 1/12/2015 11:13:00 AM | 1/12/2015 11:36:00 AM | 111 / 74 | 109 | 98.5 | | GO | observe for 20 mints no vomiting or distress noted. |
|---|---|---|---|---|---|---|---|

| Reason | Intervention | Outcome |
|---|---|---|
| DIZZINESS | CHECKTEMP | RBTC |
| | callparen | NOTIFICATI |

| 2/25/2015 12:40:00 PM | 2/25/2015 12:44:00 PM | / | | | | GO | medication brought in by mother for UTI |
|---|---|---|---|---|---|---|---|

| Reason | Intervention | Outcome |
|---|---|---|
| OTHER | ADVISE | RBTC |

| 3/2/2015 12:20:00 PM | 3/2/2015 12:25:00 PM | / | | 98.6 | | EAG | |
|---|---|---|---|---|---|---|---|

| Reason | Intervention | Outcome |
|---|---|---|
| HEADACHE | PHONEMED | RBTC |

| 3/18/2015 10:51:00 AM | 3/18/2015 10:55:00 AM | / | | | | EAG | |
|---|---|---|---|---|---|---|---|

| Reason | Intervention | Outcome |
|---|---|---|
| HEADACHE | MEDADMINS | RBTC |

| 3/20/2015 9:41:00 AM | 3/20/2015 9:44:00 AM | / | | 99.6 | | EAG | |
|---|---|---|---|---|---|---|---|

| Reason | Intervention | Outcome |
|---|---|---|
| HEADACHE | MEDADMINS | RBTC |

| 5/5/2015 11:28:00 AM | 5/5/2015 11:33:00 AM | / | | | | EAG | |
|---|---|---|---|---|---|---|---|

| Reason | Intervention | Outcome |
|---|---|---|
| INSECT | ADVISE | RBTC |

| 5/6/2015 8:04:00 AM | 5/6/2015 8:07:42 AM | / | | 98.1 | | EAG | states generalized discomfort, s&s of cold |
|---|---|---|---|---|---|---|---|

| Reason | Intervention | Outcome |
|---|---|---|
| EYES | advise | RBTC |
| ACHES | | |

**Immunization Shots**

Erendira A. Garcia
RN / BSN
School Nurse
956-698-0350 / Fax 548-8487

5/12/2015            Page 2 of 3

## Medical Card Report

45-Oliveira Middle School

**Overall Status:** MR      **As Of:** 5/12/2015      **Override:** N

| Shot Code | Dose | Exempt | Override | Had Disease | Disease Date | Immunization Dates |
|---|---|---|---|---|---|---|
| DTP | 5 | N | N | | | 04/08/2002,06/14/2002,08/21/2002,12/27/2002,02/20/2006 |
| POLIO | 4 | N | N | | | 04/18/2002,06/14/2002,08/21/2002,02/20/2006 |
| HIB | 4 | N | N | | | 04/18/2002,06/14/2002,08/21/2002,12/27/2002 |
| PCV | 4 | N | N | | | 04/18/2002,01/06/2003,09/04/2003,02/20/2006 |
| MMR | 2 | N | N | | | 04/10/2003,02/20/2006 |
| HEP_A | 2 | N | N | | | 08/26/2005,02/20/2006 |
| HEP_B | 3 | N | N | | | 02/08/2002,03/08/2002,10/09/2002 |
| VARICELLA | 2 | N | N | | | 04/10/2003,08/17/2009 |
| MENING | 1 | N | N | | | 02/18/2013 |
| TDAP | 1 | N | N | | | 02/18/2013 |
| TDBoost | 0 | N | N | | | |
| INFLUENZA | 0 | N | N | | | |
| HPV | 0 | N | N | | | |
| ROTO | 0 | N | N | | | |
| HepB_Pedi | 0 | N | N | | | |
| PCV13 | 0 | N | N | | | |
| PCV7 | 0 | N | N | | | |
| PPV23 | 0 | N | N | | | |

**Immunization Series**

**Overall Status:** MR      **As Of:** 5/12/2015      **Override:** N

| Series Code | Dose | Status | As Of | Override | Had Disease | Disease Date | Immunization Dates |
|---|---|---|---|---|---|---|---|
| DTP | 6 | MR | 5/12/2015 | N | N | | 04/08/2002,06/14/2002,08/21/2002,12/27/2002,02/20/2006, 02/18/2013 |
| POLIO | 4 | CO | 5/12/2015 | N | N | | 04/18/2002,06/14/2002,08/21/2002,02/20/2006 |
| HIB | 4 | NA | | N | N | | 04/18/2002,06/14/2002,08/21/2002,12/27/2002 |
| PCV | 4 | NA | | N | N | | 04/18/2002,01/06/2003,09/04/2003,02/20/2006 |
| MMR | 2 | CO | 5/12/2015 | N | N | | 04/10/2003,02/20/2006 |
| Hep_A | 2 | NA | 10/23/2013 | N | N | | 08/26/2005,02/20/2006 |
| Hep_B | 3 | CO | 5/12/2015 | N | N | | 02/08/2002,03/08/2002,10/09/2002 |
| VARICELLA | 2 | CO | 5/12/2015 | N | N | | 04/10/2003,08/17/2009 |
| MENING | 1 | CO | 5/12/2015 | N | N | | 02/18/2013 |

Erendira A. Garcia
RN / BSN
School Nurse
956-698-0350 / Fax 548-8487

     2:17cr390-006054

5/12/2015

# Medical Card Report

### 45-Oliveira Middle School

| | | | | | | |
|---|---|---|---|---|---|---|
| TDAP | 1 | NA | | N | N | 02/18/2013 |
| TDBoost | 0 | NA | | N | N | |
| HPV | 0 | NA | | N | N | |
| ROTO | 0 | NA | | N | N | |
| HepB_Pedi | 0 | NA | 8/26/2013 | N | N | |
| PCV13 | 0 | NA | | N | N | |
| PCV7 | 0 | NA | | N | N | |
| PPV23 | 0 | NA | | N | N | |

**Alert Code**   **Description**

OTHER   Other-Details in Comments
Comment: needs bathroom privileges as needed ( frequent UTI's -Dr. Thurber-8/28/2014)

Erendira A. Garcia
RN / BSN
School Nurse
956-698-0350 / Fax 548-8487

Copyright 2008 - 2015 SunGard K-12 Education

2:17cr390-006055

Immunizations
Page 1 of 1

| | | |
|---|---|---|
| M) **ID:** [redacted] **Name:** [redacted] | **Birthdate:** 2/7/2002 | **Building:** Olivera Middle School **Grade:** 07 |
| | | **Age** 13:2 |

Status Calculated: 4/29/2015   Student Status: MR - Meets Requirements   Override: ☐
Student Exemption:                         District Entry Date: 8/21/2006
Grace Period Alert: ☐   Expiration Date: [ ]   Override: ☐

Comments: [ ]

## List of Vaccinations

| Vaccination | Exemption | Series Total | Shots Total | Dates | | | | | Series Status | Referrals | Delete |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTP - Diptheria-Tetanus-Pertussis | ☐ | 6 | 5 | 4/8/2002 | 6/14/2002 | 8/21/2002 | 12/27/2002 | 2/20/2006 | MR - Meets Requirements | | |
| POLIO - Polio | ☐ | 4 | 4 | 4/18/2002 | 6/14/2002 | 8/21/2002 | 2/20/2006 | | CO - Complete | | |
| HIB - Hib | ☐ | 4 | 4 | 4/18/2002 | 6/14/2002 | 8/21/2002 | 12/27/2002 | | N/A | | |
| PCV - Pneumococcal Conjugate | ☐ | 4 | 4 | 4/18/2002 | 1/6/2003 | 9/4/2003 | 2/20/2006 | | N/A | | |
| MMR - Measles-Mumps-Rubella | ☐ | 2 | 2 | 4/10/2003 | 2/20/2006 | | | | CO - Complete | | |
| Hep. A - Hepatitis A | ☐ | 2 | 2 | 9/26/2005 | 2/20/2006 | | | | N/A | | |
| Hep. B - Hepatitis B | ☐ | 3 | 3 | 2/8/2002 | 3/8/2002 | 10/9/2002 | | | CO - Complete | | |
| VARICELLA - Varicella | ☐ | 2 | 2 | 4/10/2003 | 8/17/2009 | | | | CO - Complete | | |
| MENING - Meningococcal | ☐ | 1 | 1 | 2/18/2013 | | | | | CO - Complete | | |
| TDAP - Tetanus-Diptheria-Pertussis | ☐ | N/A | 1 | 2/18/2013 | | | | | N/A | | |
| TDBoost - TD Booster | ☐ | N/A | 0 | | | | | | N/A | | ☐ |
| INFLUENZA - Influenza | ☐ | N/A | 0 | | | | | | N/A | | ☐ |
| HPV - Human Papilloma Virus | ☐ | N/A | 0 | | | | | | N/A | | ☐ |
| ROTO - Rotavirus | ☐ | N/A | 0 | | | | | | N/A | | ☐ |
| HepB Pedi - Hepatitis B Pediatric Series | ☐ | N/A | 0 | | | | | | N/A | | ☐ |
| PCV13 - PCV 13 | ☐ | N/A | 0 | | | | | | N/A | | ☐ |
| PCV7 - PCV 7 | ☐ | N/A | 0 | | | | | | N/A | | ☐ |
| PPV23 - Pneumococcal Polysaccharide | ☐ | N/A | 0 | | | | | | N/A | | ☐ |
| [ ] | ☐ | 0 | 0 | | | | | | N/A | | ☐ |

*Erendira A. Garcia*
RN / BSN
School Nurse
956-698-0350 / Fax 548-8487

2:17cr390-006056

TB Screening

**M** ID: ▮▮▮▮   Name: ▮▮▮▮   :   **Building:** Olivelra Middle School   **Grade:** 07

| | | | | |
|---|---|---|---|---|
| **TB Test #1 Date:** | 4/10/2003 | | **TB Test #1 Results:** | 0 MM |
| **TB Test #2 Date:** | 10/11/2005 | | **TB Test #2 Results:** | 0 MM |
| **TB Test #3 Date:** | | | **TB Test #3 Results:** | |
| **TB Test #4 Date:** | | | **TB Test #4 Results:** | |
| **Chest X-Ray #1 Date:** | | | **Chest X-Ray #1 Results:** | |
| **Chest X-Ray #2 Date:** | | | **Chest X-Ray #2 Results:** | |
| **TB Treatment #1:** | | | **TB Treatment #2:** | |
| **TB Questionnaire:** | | | **TB Questionnaire Results:** | |
| **TB Questionnaire Comments:** | | | | |

Erendira A. Garcia
RN / BSN
School Nurse
956-698-0350 / Fax 548-8487

CERTIFICATION OF VITAL RECORD

# City of Brownsville, Texas
## The Office of the City Secretary

STATE OF TEXAS          CERTIFICATE OF BIRTH          BIRTH NUMBER

0314A039005

| 1. Name   First | | | 2. Date of Birth | 3. Sex |
|---|---|---|---|---|
| ▓▓▓▓ | | | ▓▓▓▓ | Female |

**NEWBORN**

| 4a. Place of Birth - County | 4b. City or Town (if outside city limits, give precinct no.) | 5. Time of Birth | 6a. Plurality - Single, Twin, Triplet, etc. | 6b. If Plural Birth, Born 1st, 2nd, 3rd, etc. |
|---|---|---|---|---|
| Cameron | Brownsville | 11:17 a.m. | Single | |

| 7a. Place of Birth    ☐ Clinic / Doctor's Office   ☐ Licensed Birthing Center   ☒ Hospital   ☐ Residence   ☐ Other (Specify): | 7b. Name of Hospital or Birthing Center (If Not Institution, Give Street Address) |
|---|---|
| | Brownsville Medical Center |

**ATTENDANT/ FATHER**

| 8a. Attendant's Name and Mailing Address | 9a. Certifier - I certify that this child was born alive at the place and time and on the date as stated. |
|---|---|
| CAMACHO, HOMERO  ▓▓▓▓  BROWNSVILLE, TEXAS 78520 | Signature and Title   /   3/8/02 Date Signed |

8b. ☒ MD ☐ DO ☐ CNM ☐ Midwife ☐ Other (Specify):   9b. ☒ Attendant   ☐ Facility Administrator / Designee   ☐ Other (Specify):

**MOTHER**

| 10. Name    First | Middle | Maiden Surname | 11. Date of Birth | 12. Birthplace (State or Foreign Country) |
|---|---|---|---|---|
| MARIA | CANDELARIA | HERNANDEZ | | Mexico |

| 13a. Residence - State | 13b. County | 13c. City or Town | 13d. Street Address or Rural Location |
|---|---|---|---|
| TEXAS | CAMERON | BROWNSVILLE | ▓▓▓▓ |

| 13e. Inside City Limits   ☐ Yes ☐ No | 14. Mother's Mailing Address (If Same As Residence, Enter Zip Code Only) |
|---|---|
| 78520 | |

**FATHER**

| 15. Name   First | Middle | Last | 16. Date of Birth | 17. Birthplace (State or Foreign Country) |
|---|---|---|---|---|
| JESUS | RICARDO | STAMBAUGH | 03/11/1955 | Texas |

| 18a. Registrar's File Number | 18b. Date Received by Local Registrar | 18c. Signature of Local Registrar |
|---|---|---|
| 02-0742-2002 | 03-11-2002 | Sarah M. Reed, City Secretary |

**REGISTRAR**

S88952

This is to certify that this is a true and correct reproduction of the original record as recorded in this office. Issued under authority of Sec. 191.051, Health and Safety Cor'3.

Vol. 156 P. 371

ISSUED 3-19-2002

Sarah M. Reed
City Secretary/Local Registrar

WARNING: IT IS ILLEGAL TO DUPLICATE THIS COPY.

Page 58 of 99          2:17cr390-006999





VERONICA G. GARCIA
POLICE OFFICER
5886

UNIFORM SERVICES COMMAND

DEPARTMENT

2:17cr390-006060



2:17cr390-006061



**reliant**
an NRG company

**Reliant Account: 3 190 808 - 0**

**Billing Date:** Mar 16, 2012

Current due date does not extend date due for previous amount due.

| Date Due | Amount Due |
|----------|-----------|
| 04/02/2012 | $ 251.48 |

### Account Information

Account #: 3 190 808 - 0

Invoice #: 170002373291

Customer Name: CANDELARIA LOSOYA

Service Address:
3702 SAN JACINTO DR 1
BROWNSVILLE TX 78521-7422

ESI ID: 10032709478075640

### Account Summary

Reliant Secure Advantage - 12
| | |
|---|---|
| Previous Amount Due | $299.91 |
| Payment 02/20/2012 | -153.00 |
| Balance Forward | 146.91 |
| Current Charges | 104.57 |
| **Amount Due** | **$251.48** |

### Electricity Usage Summary

For more usage and temperature information, logon to reliant.com/myaccount



| Billing Period | 02/14/2012 03/14/2012 | 01/13/2012 02/14/2012 | 02/15/2011 03/16/2011 |
|---|---|---|---|
| Billing Days | 29 | 32 | 29 |
| Electricity Used (kWh) | 698 | 1166 | 664 |
| Avg. High Temperature* | 77°F | 72°F | 81°F |
| Avg. Daily Usage (kWh) | 24 | 36 | 23 |

*Temperature Source: National Weather Service   Region: South Texas

### Questions or Comments

Customer Service
reliant.com/myaccount
Email us at: service@reliant.com

1-866-222-7100    24-hours a day
TDD Device for Hearing Impaired
1-888-467-3542

Reliant Energy Retail Services, LLC
PUCT Certificate 10007

Payment Address
RELIANT
PO BOX 650475
DALLAS TX 75265-0475

*Kendall # 303*

Thank you for choosing us as your electricity provider. We can help you choose a plan that's right for you - just call 1-866-RELIANT. For more information about residential electric service please visit www.powertochoose.com

Please mail this portion with your payment. Make check payable to: Reliant

**Account: 3 190 808 - 0**

| To make an automated payment or report a receipt call: 1-877-REI-PAID (734-7243) | C.A.R.E. Donation*. $1, $5, $10 | Amount Enclosed | |

| Date Due | 04/02/2012 |
|----------|-----------|
| **Amount Due** | **$ 251.48** |

>04772 7434772 001 8164    0-808

Mail payment to:

CANDELARIA LOSOYA
3702 SAN JACINTO DR #1
BROWNSVILLE TX 78521-7422

RELIANT
PO BOX 650475
DALLAS TX 75265-0475

0121000031908080800000251480000002514850



*Lydia Stambaugh*
*Kendall 203*



**Reliant Account: 3 190 808 -0**

Customer Name: CANDELARIA LOSOYA

Invoice Number: 170002373291

## Service Address:

3702 SAN JACINTO DR 1
BROWNSVILLE TX 78521

For outages or emergencies
1-866-223-8508.

**ESI ID:**
10032789478075840

**Electric Usage Detail**

| Meter Number: 111397676 | |
|---|---|
| Current Meter Read 03/14/2012 | 1622 |
| Previous Meter Read 02/14/2012 | 924 |
| kWh Multiplier | 1 |
| kWh Usage | 698 |

## Current Electricity Charges Detail

29 Day Billing Period From 02/14/2012 To 03/14/2012

| Reliant Secure Advantage - 12 | | |
|---|---|---|
| Base Charge | | 9.95 |
| Energy Charge | 698 kWh @ $0.079000/kWh | 55.14 |
| AEP - Texas Central Delivery Charges | | 35.42 |
| Gross Receipts Tax Reimbursement | | 2.01 |
| Sales Tax  2.00% | | 2.05 |
| Current Charges | | $104.57 |

The average price you paid for electric service this month (per kWh) $0.144

Thank you for being a valued customer. Your current plan is effective through your meter read on or after August 1, 2012. Before this date, you will receive information about your plan options. Feel free to call us at 1.866.RELIANT at any time if you have questions.

Base Charge: A Base Charge of $9.95 is included for each billing cycle in which your usage is less than 800 kWh. A Base Charge of $0.00 is included for each billing cycle in which your usage is 800 kWh or more.

AEP TEXAS CENTRAL UPDATE - The last time AEP - Texas Central changed its charges affecting the Delivery Charges line item on this account was 3/1/2012.

Notice to Customers — The practice of adding charges for unrequested products or services is known as "cramming" and is prohibited by law. If you believe that any charge for a product or service appears on your bill has not been authorized by you, call Reliant Energy at 1-866-222-7100 and request an investigation of this charge. If you are dissatisfied with our investigation, you may file a complaint with the Public Utility Commission of Texas (PUCT) at PO Box 13326, Austin, Texas, 78711-3326. PUCT phone number: Local (512) 936-7120, Toll-free in Texas (888) 782-8477. Hearing and speech-impaired individuals with text telephones (TTY) may contact the commission at (512) 936-7136 or toll-free at 1-800-735-2988.

### *The amount billed on this invoice includes price changes allowed by the rules of the Public Utility Commission.*

Reminder Notice — This invoice indicates that you have an unpaid balance on your account. If payment has been made, please disregard; otherwise, we appreciate your prompt payment. Thank you.

0870028208342          0121000031908080800000251480000002514850

* C.A.R.E. - Reliant Energy is proud to offer the Community Assistance by Reliant Energy (C.A.R.E.) Program that provides assistance to Reliant Energy customers who are experiencing a hardship situation and need help paying their energy bills. This program is funded by customer contributions. Please write the amount of your donation in the space provided. This donation may be added to your total payment or a separate payment may be submitted. All C.A.R.E. donations are tax deductible.

2:17cr390-006063





**Mr Sergio Lozano**
2971 Duck Pond Dr
Brownsville TX, 78526-2863

Página 1 de 4
Pagar el:   4/6/15

www.brownsville-pub.com

| Número de Cuenta | Balance Anterior | Pagos | Ajustes | Recargos | Cargos Actuales | Cantidad a Pagar |
|---|---|---|---|---|---|---|
| 251598 | $231.62 | $231.62 | $85.96 | $13.63 | $217.11 | $316.70 |

### Resumen de Cuenta

Fecha de Mar. 16, 15
De:      Feb. 11, 15
A:        Mar. 11, 15
Días:                  29

Apreciamos su negocio. Ver desgloce de su cuenta en la página 3.

Para preguntas sobre su recibo por favor llame al (956) 983-6121.

| | |
|---|---|
| Electricidad. . . . . . . . . . . . . . . . . . . . | $121.65 |
| Agua. . . . . . . . . . . . . . . . . . . . . . . . | $30.73 |
| Drenaje. . . . . . . . . . . . . . . . . . . . . | $35.25 |
| Cobros de la Ciudad. . . . . . . . . . . . | $29.48 |
| Total de Cargos . . . . . . . . . . . . . . . . | $217.11 |

*Se cobran impuestos en servicios de Electricidad y Basura.

*Los términos de un "Aviso de Desconexión" enviado con anterioridad no cambian al recibir esta nueva factura.*

*Favor de leer los mensajes al reverso.*

0316.2015183000
V04.03 1863-2363-2279

*Cönserve la parte superior para su archivo.*

*Favor de escribir su número de cuenta 251598 en el cheque o giro postal y escríbalo al Brownsville PUB.*



(956) 983-6100

Contribución a Share _____

Sume su contribución de Share

Total Pagado.

| | |
|---|---|
| Número de Cuenta: | 251598 |
| **Cantidad Debida:** | **$316.70** |
| Pagar el: | 4/6/15 |

Se aplicará cargos por pago tardío
después de la fecha de vencimiento.

**Total Pagado:**

ılıldlludıldıılılılıldıldlılılılılluldlırdllldl
SERGIO LOZANO
2971 DUCK POND DR
BROWNSVILLE TX, 78526-2863

251598 0000000216703

NOTICE: THIS DOCUMENT CONTAINS SENSITIVE DATA

Texas Department of Family
and Protective Services

Form 2085-E
8/01/2013

## Designation of Education Decision-Maker
### Child Protective Services

*DFPS must ensure that this form is provided to the court, the child's school, and persons entitled to notice of periodic hearings under Texas Family Code, Section 263.301within five days of the Adversary Hearing and any subsequent changes to the decision-maker.*

### SECTION 1: Authority to make education decisions

The Texas Department of Family and Protective Services (DFPS) is authorized by court order as provided in Texas Family Code Sec.153.371 to make education decisions on behalf of the following child currently in the conservatorship of DFPS:

| Child's Name | Child's DFPS IMPACT Person ID 85279293 | Medicaid No. |
|---|---|---|
| Date of Birth 02/07/2002 | County Cameron | Court No. | Cause No. |

DFPS delegates to the following individual(s) (hereinafter referred to as the Education Decision-Maker) the education decision-making responsibilities on behalf of the child as described in this form: *Note: A representative of DFPS may be named as a primary and/or backup education decision-maker.*

| Designated primary decision-maker (and spouse, if applicable) Norma Lozano | Date of designation 4/08/15 |
|---|---|
| Email | Telephone Number(s) (956) 243-5711 |

| Backup decision-maker Diana Leon | Date of designation 4/8/15 |
|---|---|
| Email | Telephone Number(s) (956) 423-1015 |

The following individual has been appointed by the court or the school district to be the surrogate decision-maker for purposes of special education decisions, if applicable, if known by DFPS at the time of court filing:

| Surrogate decision-maker for special education decisions | Date of designation | Designated by ☐ Court ☐ ISD |
|---|---|---|
| Email | Telephone Number(s) | |

### SECTION 2: Special Education Rights and Responsibilities - if applicable

Federal and state law authorize the individual who is acting in the role of the child's parent or who is appointed by the school or the court to be the "surrogate parent" for the child to exercise the rights and responsibilities as outlined by the Individuals with Disabilities Education Act and state law and rule. This individual is usually the foster parent or daily caregiver, but may be a Court Appointed Special Advocate or other individual with knowledge of the child. In some cases, the biological family may retain the right to make certain special education decisions.

The law does not allow a DFPS staff person, school district staff, or anyone employed to provide care or treatment for the child to act as the parent or surrogate parent for special education decision-making. A foster parent is not considered a person employed to provide care for the child.

At age 18, the rights of the parent to make education decisions are transferred to the child, except for the child with a disability who has been determined to be incapacitated under state law.

_____ **has been named as the surrogate parent for this child by the court or an independent school district for purposes of special education decisions.**

# ACADEMIC ACHIEVEMENT TESTING RECORD

FULL LEGAL NAME: ▓▓▓▓▓▓
STUDENT ID NUMBER: 1401610
SOCIAL SECURITY NUMBER: ▓▓▓▓▓▓
DATE OF BIRTH: 2/7/2002

ENTERED FROM: _____
ENTRY DATE: 8/26/2013   WITHDRAWAL DATE: _____

## CAMPUS INFORMATION

Campus Name: Oliveira Middle School
Address: 444 Land O' Lakes
Brownsville, Texas    - Zip Code: 78521
Phone Number: (956) 548-8530
District:  Brownsville Independent School District
TEA # 031 ●  District # 901 ● CAMPUS # 045
College Board Campus Code Number: 440-910

## 6th

CONFIDENTIAL

STUDENT ▓▓▓▓
STUDENT
DISTRICT  031-901 BROWNSVILLE ISD
CAMPUS  045 OLIVEIRA MIDDLE

DOB 02/07/02
GRADE 6

| | Info | Test Date | Scale Score | Level II | Level III |
|---|---|---|---|---|---|
| Reading | | Spr14 | 1814 | YES | YES |
| Mathematics | | Spr14 | 1811 | YES | YES |

## 7th

CONFIDENTIAL

STUDENT ▓▓▓▓
STUDENT
DISTRICT  031-901 BROWNSVILLE ISD
CAMPUS  045 OLIVEIRA MIDDLE

DOB 02/07/02
GRADE 7

| | Info | Test Date | Scale Score | Level II | Level III |
|---|---|---|---|---|---|
| Reading | | Spr15 | 1655 | YES | NO |
| Mathematics | | Spr15 | NO STANDARDS ESTABLISHED | | |
| Writing | | Spr15 | 4570 | YES | YES |

TSF Form – RMO Approved 8-4-10

2:17cr390-006066

# FALL SEMESTER

| Unit of Study: Missions of Texas |
|---|

| TEKS: 11a, 21b,21c, 22a, 22c, 22d |
|---|

| Performance Objective: | Resources: |
|---|---|
| • Study the Missions of Texas & analyze their influence over the landscape of Texas & local natives. <br> • Explore the social conditions of the communities the missions developed. | Textbook, internet, teacher provided materials. |

Research Process

| Research | Product <br> *All products must include research and a written component.* |
|---|---|
| O Topic Selected: <br> Missions of Texas          11/03/2014 <br> _____   Due Date <br><br> O Research Proposal:  11/05/2014 <br> _____  Due Date <br> Student will research and document important facts of the missions of Texas. They will produce a poem describing the life of the mission selected and draw the layout as well as the front of the mission as it looked then. <br><br> O Sources approved by teacher    11/10/2014 <br> _____   Due Date | ☑ Visual _____ <br> ☐ Verbal _____ <br> ☐ Kinesthetic _____ <br> ☐ Multimedia _____ <br> ☑ Other: _Gallery walk_ |

Tony Pineda
Teacher, please print          Signature          1/7/15 Date

# SPRING SEMESTER

| Unit of Study: *CELLS* |
|---|

| TEKS: *7.12C , 7.12D* |
|---|

| Performance Objective: | Resources: |
|---|---|
| *DIFFERENTIATE BETWEEN STRUCTURE AND FUNCTION IN PLANT AND ANIMAL CELL ORGANELLES, INCLUDING CELL MEMBRANE, CELL WALL, NUCLEUS, CYTOPLASM, MITOCHONDRION, CHLOROPLAST AND VACUOLE.* | *• TEXTBOOK <br> • INTERNET <br> • TEACHER PROVIDED MATERIALS <br> • PRINTED CELL DIAGRAMS* |

Research Process

| Research | Product <br> *All products must include research and a written component.* |
|---|---|
| O Topic Selected: <br> *DIFFERENCE BETWEEN* <br> *PLANT + ANIMAL CELL*   *1-06-2015* <br>                     Due Date <br><br> O Research Proposal: *1-09-2015* <br>                  Due Date <br> *STUDENTS RESEARCHED CELL ORGANELLE FUNCTIONS TO CREATE A 3D EDIBLE CELL MODEL, DEMONSTRATING KNOWLEDGE BETWEEN PLANT AND ANIMAL CELLS* <br><br> O Sources approved by teacher  *1-16-2015* <br>                   Due Date | ☑ Visual _____ <br> ☑ Verbal _____ <br> ☑ Kinesthetic _____ <br> ☐ Multimedia _____ <br> ☐ Other: _____ |

*GUADALUPE H. TREVINO*
5-22-2015   USA-00390-006067

# BROWNSVILLE INDEPENDENT SCHOOL DISTRICT

Gifted and Talented Student Performance Record (SPR), 1-12

| Name | | Student ID: 4401610 | | |
|---|---|---|---|---|
| Campus: Olivelra | | Grade: 7th | Year: | 2014-2015 |

## TEACHER OBSERVATION

| FALL SEMESTER | SPRING SEMESTER |
|---|---|
| Areas of Interest:  Band | Areas of Interest: *Band* |
| Reading   English | *Writing* |
| Student's Abilities:   Strong Writer | Student's Abilities: |
| Constructs creative projects | *Great reader/writer* |
| Reading comprehension and analyzing | *Poetry* |
| Superior control of the English language | *All types of verbal* |
|  | *expression* |
|  |  |
| Student's Needs: | Student's Needs: |
| Needs more verbal interactions | *Verbal interactions* |
|  | *leadership skills* |
|  | Department of Advanced Academics |
|  | MAY 2 7 2015 |
|  |  |

## STUDENT ACHIEVEMENT

| STARR/EOC Scores | | |
|---|---|---|
| Include scores applicable for grade level | | |
| Reading: | Writing: | Math: |
| Science: | Social Studies: | |

BISD does not discriminate on the basis of race, color, national origin, sex, religion, age or genetic information in employment or provision of services, programs or activities.
BISD no discrimina a base de raza, color, origen nacional, sexo, religión, edad, discapacidad o información genética en el empleo o en la provisión de servicios, programas o actividades.

Department of Advanced Academic Services, Revised 06/13

2:17cr390-006068

4/8/2015

## Student Schedule

| Student ID | Name | | | Gr. | Hrm | Team | Counselor | | Locker |
|---|---|---|---|---|---|---|---|---|---|
| 4401610 | | | | 07 | 107 | 73 | Vidaurri, Lilia Elizabeth | | |

| Period | Course-Section | Description | Marking Periods | Days | Room | Teacher | Building |
|---|---|---|---|---|---|---|---|
| 1 | STE712 - 5 | STEM SCI 7B PRE | MP4,MP5,MP6 | M,T,W,R,F | 107 | Trevino, Guadalupe H | 45 |
| 2 | 863942 - 1 | Symphny Band 7-8 IB | MP4,MP5,MP6 | M,T,W,R,F | 116 | Garcia, Gaspar | 45 |
| 3 | 834112 - 1 | Percussion 7b | MP4,MP5,MP6 | M,T,W,R,F | 116 | Garcia, Gaspar | 45 |
| 4 | 520782 - 1 | Read 7B PRE | MP4,MP5,MP6 | M,T,W,R,F | 324 | Guerra, John G | 45 |
| 5 | 623262 - 8 | Tex H/G B PRE | MP4,MP5,MP6 | M,T,W,R,F | 302 | Pineda, Tony | 45 |
| 6 | 950012 - 2 | Lunch B | MP4,MP5,MP6 | M,T,W,R,F | cafe | Vidaurri, Lilia Elizabeth | 45 |
| 7 | 520412 - 6 | Eng 7B PRE | MP4,MP5,MP6 | M,T,W,R,F | 301 | Lewis, Ronda M | 45 |
| 8 | 663443 - 12 | HEALTH ED 7 | MP4,MP5,MP6 | M,T,W,R,F | 214 | Lopez, Phillipe D | 45 |
| 9 | STE702 - 4 | STEM MATH 7B PRE | MP4,MP5,MP6 | M,T,W,R,F | 306 | Garcia, Sandra | 45 |
| 12 | 970020 - 1 | Title 1 Tutorial Federal | MP1,MP2,MP3,MP4,MP5,MP6 | M,W | 306 | Garcia, Sandra | 45 |

*# follow —up*

Copyright 2000 - 2015 SunGard K-12 Education

This report is for internal use only. Do not use outside of the district.

2:17cr390-006070

# EXHIBIT 2.1

Attendance Year Report   Student ID: ▒▒▒▒  Name: ▒▒▒▒                                        Page 1 of 2

 · M . ID: ▒▒▒▒   Name: ▒▒▒▒   :   **Building:** Olivelra Middle School   **Grade:** 08   

Student Attendance Report

| Date | Period | Code | Arrive Time | Dismiss Time | Comment |
|---|---|---|---|---|---|
| 8/26/2013 | 1 | 1 - First Day Of School - Present | | | |
| | 2 | 1 - First Day Of School - Present | | | |
| | 3 | 1 - First Day Of School - Present | | | |
| | 4 | 1 - First Day Of School - Present | | | |
| | 6 | 1 - First Day Of School - Present | | | |
| | 7 | 1 - First Day Of School - Present | | | |
| | 8 | 1 - First Day Of School - Present | | | |
| | 9 | 1 - First Day Of School - Present | | | |
| 9/5/2013 | 3 | ABS - Absent | | | |
| | 4 | ABS - Absent | | | |
| 10/29/2013 | 3 | MED - Health Care Appointment | | | |
| | 4 | MED - Health Care Appointment | | | |
| | 6 | MED - Health Care Appointment | | | |
| | 7 | MED - Health Care Appointment | | | |
| | 9 | MED - Health Care Appointment | | | |
| 11/19/2013 | 1 | EXA - Excused Absence | | | |
| | 2 | EXA - Excused Absence | | | |
| | 3 | EXA - Excused Absence | | | |
| | 4 | EXA - Excused Absence | | | |
| | 6 | EXA - Excused Absence | | | |
| | 7 | EXA - Excused Absence | | | |
| | 8 | EXA - Excused Absence | | | |
| | 9 | EXA - Excused Absence | | | |
| 11/22/2013 | 3 | ABS - Absent | | | |
| | 6 | ABS - Absent | | | |
| | 7 | ABS - Absent | | | |
| 12/11/2013 | 4 | ABS - Absent | | | |
| 1/9/2014 | 4 | MED - Health Care Appointment | | | |
| | 6 | MED - Health Care Appointment | | | |
| | 7 | MED - Health Care Appointment | | | |
| 1/30/2014 | 2 | ABS - Absent | | | |
| | 4 | ABS - Absent | | | |
| 2/10/2014 | 2 | PRE - Present | | | |
| 3/3/2014 | 6 | MED - Health Care Appointment | | | |
| 3/4/2014 | 2 | ABS - Absent | | | |
| | 3 | ABS - Absent | | | |
| 3/6/2014 | 2 | PRE - Present | | | |
| 3/25/2014 | 2 | ABS - Absent | | | |
| 4/7/2014 | 2 | ABS - Absent | | | |
| | 3 | ABS - Absent | | | |
| 4/9/2014 | 2 | TDY - Tardy | | | |
| 4/10/2014 | 7 | FTR - Apporved Field Trip | | | |
| | 8 | FTR - Apporved Field Trip | | | |
| | 9 | FTR - Apporved Field Trip | | | |
| 4/11/2014 | 2 | ABS - Absent | | | |
| | 3 | TDY - Tardy | | | |
| 4/16/2014 | 3 | MED - Health Care Appointment | | | |

GOVERNMENT EXHIBIT
2.1
17cr390

|  |  |  |
|---|---|---|
|  | 6 | MED - Health Care Appointment |
| 4/21/2014 | 6 | WEX - Writen Excuse |
|  | 8 | TDY - Tardy |
| 4/29/2014 | 3 | FTR - Apporved Field Trip |
|  | 4 | FTR - Apporved Field Trip |
|  | 6 | FTR - Apporved Field Trip |
|  | 7 | FTR - Apporved Field Trip |
|  | 8 | FTR - Apporved Field Trip |
|  | 9 | FTR - Apporved Field Trip |
| 5/9/2014 | 2 | ABS - Absent |
|  | 3 | ABS - Absent |
| 5/12/2014 | 2 | ABS - Absent |
|  | 3 | ABS - Absent |
| 5/19/2014 | 1 | MED - Health Care Appointment |
|  | 2 | MED - Health Care Appointment |
|  | 3 | MED - Health Care Appointment |
| 5/20/2014 | 2 | ABS - Absent |
|  | 3 | ABS - Absent |
|  | 6 | ABS - Absent |
| 5/23/2014 | 6 | MED - Health Care Appointment |
| 6/2/2014 | 2 | ABS - Absent |
| 6/4/2014 | 2 | ABS - Absent |

**Total Days with Attendance:** 27      **Total Attendance Records:** 69

2:17cr390-005981

# EXHIBIT 2.3



**M** ID: ███████    **Name:** ███████    **:**    **Building:** Oliveira Middle School    **Grade:** 08    

Student Attendance Report

| Date | Period | Code | Arrive Time | Dismiss Time | Comment |
|---|---|---|---|---|---|
| 8/25/2014 | 1 | 1 - First Day Of School - Present | | | |
| | 2 | 1 - First Day Of School - Present | | | |
| | 3 | 1 - First Day Of School - Present | | | |
| | 4 | 1 - First Day Of School - Present | | | |
| | 5 | 1 - First Day Of School - Present | | | |
| | 7 | 1 - First Day Of School - Present | | | |
| | 8 | 1 - First Day Of School - Present | | | |
| | 9 | 1 - First Day Of School - Present | | | |
| 9/3/2014 | 4 | PRE - Present | | | |
| 9/5/2014 | 4 | TDY - Tardy | | | |
| 9/9/2014 | 1 | TDY - Tardy | | | |
| 9/11/2014 | 1 | ABS - Absent | | | |
| 9/16/2014 | 1 | TDY - Tardy | | | |
| 9/18/2014 | 1 | ABS - Absent | | | |
| 10/2/2014 | 1 | MED - Health Care Appointment | | | |
| | 4 | MED - Health Care Appointment | | | |
| | 5 | MED - Health Care Appointment | | | |
| | 8 | MED - Health Care Appointment | | | |
| | 9 | MED - Health Care Appointment | | | |
| 10/3/2014 | 1 | TDY - Tardy | | | |
| 10/8/2014 | 12 | PRE - Present | | | |
| 10/13/2014 | 1 | TDY - Tardy | | | |
| 10/15/2014 | 9 | MED - Health Care Appointment | | | |
| 10/20/2014 | 5 | MED - Health Care Appointment | | | |
| 10/22/2014 | 12 | PRE - Present | | | |
| 10/30/2014 | 2 | FTR - Approved Field Trip | | | |
| | 3 | FTR - Approved Field Trip | | | |
| 10/31/2014 | 2 | FTR - Approved Field Trip | | | |
| | 3 | FTR - Approved Field Trip | | | |
| 11/6/2014 | 1 | ABS - Absent | | | |
| | 4 | TDY - Tardy | | | |
| 11/10/2014 | 2 | MED - Health Care Appointment | | | |
| | 3 | MED - Health Care Appointment | | | |
| | 4 | MED - Health Care Appointment | | | |
| | 5 | MED - Health Care Appointment | | | |
| | 8 | MED - Health Care Appointment | | | |
| | 9 | MED - Health Care Appointment | | | |
| 11/13/2014 | 1 | TDY - Tardy | | | |
| 11/21/2014 | 1 | TDY - Tardy | | | |
| 12/1/2014 | 12 | PRE - Present | | | |
| 12/3/2014 | 12 | ABS - Absent | | | |
| | 8 | MED - Health Care Appointment | | | |
| 12/8/2014 | 12 | PRE - Present | | | |
| 12/10/2014 | 12 | ABS - Absent | | | |
| 12/12/2014 | 5 | ABS - Absent | | | |
| 12/15/2014 | 1 | TDY - Tardy | | | |
| | 12 | PRE - Present | | | |

GOVERNMENT EXHIBIT
2.3
17cr390
PENGAD 800-631-6989

| Date | | Code |
|---|---|---|
| 12/16/2014 | 1 | TDY - Tardy |
| 12/17/2014 | 12 | ABS - Absent |
| 1/12/2015 | 8 | ABS - Absent |
| 1/14/2015 | 1 | TDY - Tardy |
| 1/19/2015 | 1 | TDY - Tardy |
| | 12 | ABS - Absent |
| 1/22/2015 | 1 | ABS - Absent |
| | 2 | ABS - Absent |
| 1/23/2015 | 4 | ABS - Absent |
| | 5 | FTR - Approved Field Trip |
| | 7 | FTR - Approved Field Trip |
| | 8 | FTR - Approved Field Trip |
| | 9 | FTR - Approved Field Trip |
| 1/26/2015 | 1 | TDY - Tardy |
| | 12 | ABS - Absent |
| 1/27/2015 | 1 | TDY - Tardy |
| 1/28/2015 | 1 | TDY - Tardy |
| 1/30/2015 | 1 | ABS - Absent |
| 2/2/2015 | 1 | TDY - Tardy |
| 2/3/2015 | 1 | TDY - Tardy |
| 2/4/2015 | 1 | TDY - Tardy |
| | 7 | ABS - Absent |
| | 8 | ABS - Absent |
| 2/5/2015 | 1 | ABS - Absent |
| | 2 | ABS - Absent |
| | 3 | ABS - Absent |
| 2/17/2015 | 1 | ABS - Absent |
| | 4 | ABS - Absent |
| | 5 | ABS - Absent |
| | 8 | ABS - Absent |
| 2/18/2015 | 12 | ABS - Absent |
| | 5 | MED - Health Care Appointment |
| 2/23/2015 | 1 | TDY - Tardy |
| 2/24/2015 | 9 | ABS - Absent |
| 2/26/2015 | 1 | TDY - Tardy | 7:50 AM |
| 3/3/2015 | 5 | MED - Health Care Appointment |
| | 8 | MED - Health Care Appointment |
| | 9 | MED - Health Care Appointment |
| 3/4/2015 | 1 | TDY - Tardy |
| 3/5/2015 | 1 | TDY - Tardy |
| 3/6/2015 | 2 | ABS - Absent |
| | 3 | ABS - Absent |
| | 5 | ABS - Absent |
| | 9 | ABS - Absent |
| 3/16/2015 | 12 | ABS - Absent |
| 3/18/2015 | 12 | ABS - Absent |
| 3/23/2015 | 1 | TDY - Tardy |
| | 12 | ABS - Absent |
| 3/24/2015 | 1 | TDY - Tardy |
| 3/25/2015 | 12 | ABS - Absent |
| 4/1/2015 | 1 | ABS - Absent |
| 4/6/2015 | 12 | ABS - Absent |
| 4/7/2015 | 2 | ABS - Absent |
| 4/8/2015 | 2 | ABS - Absent |

|            |   |                                  |
|------------|---|----------------------------------|
|            | 3 | ABS – Absent                     |
|            | 4 | ABS – Absent                     |
|            | 5 | ABS – Absent                     |
| 4/9/2015   | 2 | MED – Health Care Appointment    |
|            | 3 | MED – Health Care Appointment    |
|            | 4 | MED – Health Care Appointment    |
|            | 5 | MED – Health Care Appointment    |
| 4/10/2015  | 4 | FTR – Approved Field Trip         |
|            | 5 | FTR – Approved Field Trip         |
|            | 7 | FTR – Approved Field Trip         |
|            | 8 | FTR – Approved Field Trip         |
|            | 9 | FTR – Approved Field Trip         |
| 4/13/2015  | 1 | CRT – Required Court Appearance   |
|            | 2 | CRT – Required Court Appearance   |
|            | 3 | CRT – Required Court Appearance   |
| 4/22/2015  | 1 | ABS – Absent                     |
|            | 2 | ABS – Absent                     |
|            | 3 | ABS – Absent                     |
|            | 4 | ABS – Absent                     |
|            | 5 | ABS – Absent                     |
|            | 7 | ABS – Absent                     |
|            | 8 | ABS – Absent                     |
|            | 9 | ABS – Absent                     |
| 4/24/2015  | 4 | ABS – Absent                     |
|            | 9 | ABS – Absent                     |
| 4/27/2015  | 1 | ABS – Absent                     |
|            | 2 | ABS – Absent                     |
|            | 3 | ABS – Absent                     |
|            | 4 | ABS – Absent                     |
| 4/28/2015  | 7 | ABS – Absent                     |
| 4/30/2015  | 1 | TDY – Tardy                       |
| 5/7/2015   | 7 | FTR – Approved Field Trip         |
|            | 8 | FTR – Approved Field Trip         |
|            | 9 | FTR – Approved Field Trip         |
| 5/19/2015  | 5 | ABS – Absent                     |
| 5/27/2015  | 4 | ABS – Absent                     |
|            | 5 | ABS – Absent                     |
|            | 9 | ABS – Absent                     |

**Total Days with Attendance:** 70     **Total Attendance Records:** 139

2:17cr390-005979

# EXHIBIT 2.4

**Oliveira Middle School**
**Student Release Form**
**2014 - 2015**

Student ID [REDACTED]

Last Name /Apellido [REDACTED]     First Name/ Nombre [REDACTED]     MI: [REDACTED]

1st Period Teacher/Maestra del 1er Perido: Mr. Pineda
Room # / Salon: 302
Grade/Grado: ☐6 ☑7 ☐9

Address / Direccion [REDACTED]     Phone Number / Teléfono Cellular [REDACTED]
Age/Edad: 12     Sex/o: ☑F ☐M

---

**Individuals Authorized to Pick up Student**
List and include names of Parents/Guardians and individuals who are authorized to Pick up the student.
Brownsville ISD reserves the right Picture Identification

**Individuo Autorizado Para Recoger al Estudiante**
Favor de anotar las personas que tienen autorización para recoger al estudiante El Distrito Escolar Independiente de Brownsville se reserva el derecho de pedir una Identificación con fotografía

Do Not use this Info until farther Notice 4/9/15

| Name/ Nombre | Home Phone,/ Teléfono de Casa | Work Phone/ Tel. de Trabajo | Relationship/ Parentesco | Signature/ Firma |
|---|---|---|---|---|
| Candy Losoya | [REDACTED] | | Mother | C. Losoya |
| Elizabeth De la Garza | | | Aunt | E. Dela Garza |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Signature/Firma: C. Losoya

Parent(s) and/or Guardian
Padre(s) y/o Tutor

GOVERNMENT
EXHIBIT
2.4
17cr390
PERDAO 800-631-8989

2:17cr390-005975

**Oliveira Middle School**
**Student Release Form**
**2014 - 2015**

| Date | Time | Reason | Parent Signature | Driver's Lic. / ID | Office Initial |
|------|------|--------|------------------|--------------------|-----------------|
| 9-12-14 | 12:30 | Appt. | C. Rosay | | |
| 9-29-14 | 2:30 | Appt | C. Rosay | | |
| 10-15- | 12:20 | Appt. | C. Rosay | | |
| 10-20 | 9:30 | Appt. | C. Rosay | | |
| 11-7 | 11:05 | Appt. | C. Rosen | | |
| 11-21 | 1:00 | Appt. | C. Rosay | | |
| 12-3 | 12:21 | Appt. | C. Rosay | | |
| 2-4-15 | 12:20 | Appt. | C. Rosen | | |
| 2-18-15 | 10:45 | Appt. | C. Rosay | | |
| 4-8 | 8:10 | Appt | C. Rosay | | |
| 4-8-15 | 1:05 | Interview | Det. Juncie | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

2:17cr390-005976

# EXHIBIT 3



Brownsville Independent School District

2012-2013
SCHOOL PLANNING
CALENDAR

GOVERNMENT
EXHIBIT
3
17cr390

# AUGUST

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 Administrators' SIOP Overview 8:30 AM–3:30 PM — Board Meeting 5:30 PM Boardroom | 8 | 9 Back to School Administrators' Inservice Veterans Memorial High School (August 9-10) | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 New Teacher Inservice 8 AM–4 PM Veterans Memorial High School (August 16-17) | 17 C&I Best Practices Round Tables 8 AM–12 Noon | 18 Dual Enrollment Conference 8 AM–4 PM UTB |
| 19 | 20 Campus Staff Development Days (August 20-21) | 21 Board Meeting 5:30 PM Boardroom | 22 District Staff Development Day — District Training (ESL Clerk/LUCHA/ Bilingual Paraprofessional) 8 AM–4 PM — School Nurse Meeting Hanna High School 8 AM–4 PM | 23 Teacher Preparation Days (August 23-24) | 24 Migrant PAC Consultation Meeting/9:30–11:30 AM CAB Room 107 | 25 TELPAS Foundation Training for New Teachers 8 AM–4 PM |
| 26 | 27 First Class Day — Identification/Placement/ SELP/SSLP Testing Window (August 27–September 21) | 28 Dyslexia 101 8 AM–4 PM CAB Room 220 | 29 | 30 Summer Graduation 7 PM Rivera High School Gym | 31 | |

**JULY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**SEPTEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | | | | | | |

2:17cr390-008938

# SEPTEMBER

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
| | | | | | | **1** SELP/SSLP/ELPS Training for New Teachers 8 AM–4 PM<br><br>Residency Verification of Migrant Students Begins |
| **2** | **3** Labor Day | **4** Board Meeting 5:30 PM Boardroom | **5** Department Administrators' Meeting 8:30 AM/Boardroom<br>Employee Benefits Committee Meeting 2:30 PM CAB Cafeteria<br>Dyslexia Monthly Meeting 4–5 PM CAB Room 220 | **6** SIOP Training Secondary 6 AM–4 PM (September 6-8)<br>LPAC Procedures Training 8 AM–4 PM (September 6-7) | **7** | **8** PDAS Training for New Teachers 8 AM–4 PM<br>ACT Test<br>International Literacy Day |
| **9** Grandparents' Day | **10** Deadline for Fall Kindergarten Nominations<br>Dyslexia/504 Overview & Updates/8 AM–4 PM/ Events Center (Sept. 10–11)<br>2nd Grade Swimming: Egly, Keller (Sept. 10–20)<br>Texas Middle School Fluency Assessment Window-BOY (September 10–14) | **11** Patriot Day | **12** C&I Campus Support Meeting 9 AM–12 Noon<br>Bilingual Updates for LPAC Chairperson 8 AM–4 PM | **13** Milestones for Middle School<br>EDGE Textbook & Language Training for High School 8 AM–4 PM | **14** REACH Textbook Training 8 AM–4 PM<br>Middle School Migrant Parent Cohort 9:30–11:30 AM CAB Room 107<br>Faculty Art Exhibit BMFA/6 PM | **15** 4th Annual BISD Walk for the Future<br>SBDM Training for New Committee Members 8 AM–12 Noon<br>Hispanic Heritage Month (September 15–October 15) |
| **16** | **17** Citizenship Day<br>Constitution Week (September 17–23)<br>Rosh Hashanah (September 17–18)<br>1st-3rd BOY TPRI/ Tejas LEE Assessment (September 17–21)<br>DEIC Meeting | **18** New PK/K Teacher-Esperanza Training 8 AM–4 PM<br>Board Meeting 5:30 PM Boardroom | **19** New 1st/2nd Teacher-Esperanza Training 8 AM–4 PM (September 19–20)<br>Principals'/Cluster Meetings 1 PM Boardroom | **20** Review 360 Annual Meeting<br>University Day 8 AM–12 Noon Brownsville Events Center<br>Dyslexia Awareness Conference 8 AM–1 PM CAB | **21** 20th Day (4th Week) ID for LEP Students<br>Welcome Back District Parent Fair 9 AM–11 AM Brownsville Events Center | **22** BISD Sprint Swim Meet<br>Scholastic Chess Tournament 8 AM–4 PM Garcia Middle School<br>TMEA High School Band Jazz Auditions: Harlingen High School<br>TMEA District Choir Auditions: Weslaco East |
| **23** <br><br>**30** | **24** 2nd Grade Swimming: Garden Park, Villa Nueva (September 24–October 4) | **25** Response to Intervention Annual Meeting Elementary Schools<br>Fall Theatrefest: Round 1 6 PM/Lopez High School<br>Migrant PAC Meeting #1 6:30–8 PM/CAB Cafeteria | **26** C&I Campus Support Meeting 9 AM–12 Noon<br>Evidence Based Writing 8 AM–4 PM CAB Room 216<br>Yom Kippur | **27** Response to Intervention Annual Meeting AM: Middle Schools PM: High Schools/ Alternative Schools | **28** School Start Window<br>LUCHA Project Training 8 AM–4 PM Bilingual Conference Room<br>Parent Liaison/Parent Trainers Monthly Meeting 1 PM–3 PM Historic Brownsville Museum | **29** World School Milk Day<br>GT Share Fair 8 AM–4 PM Stillman Middle School |

**September 2012**

### AUGUST

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

### OCTOBER

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

# OCTOBER

### October 2012

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| Dyslexia Awareness Month | **1** Kinder BOY TPRI/Tejas LEE Assessment (October 1–5) | **2** Fall Theatrefest Finals 6 PM Veterans High School<br><br>Board Meeting 5:30 PM Boardroom | **3** Department Administrators' Meeting 8:30 AM/Boardroom<br><br>Employee Benefits Committee Meeting 2:30 PM CAB Cafeteria<br><br>Dyslexia Monthly Meeting 4–5 PM CAB Room 220 | **4** | **5** End of 1st Six Weeks<br><br>Buddy Fun Meet Sams Stadium | **6** SAT Test<br>Scholastic Chess Tournament 8 AM–4 PM Oliveira Middle School<br>9th Grade Math Academy for PFS Students 9 AM–12 Noon CAB Room 107 |
| **7** Fire Prevention Week (October 7–13) | **8** Columbus Day/ Discoverers' Day<br>Deadline to Return Kindergarten Raven Tests and Parent Observations<br>2nd Grade Swimming: Vermillion, Peña (October 8–18)<br>Review 360 Tier II & III | **9** Teacher Preparation Day (1/2 day) | **10** C&I Campus Support Meeting/9 AM–12 Noon<br>Dyslexia/504 Overview and Updates/8 AM–4 PM (September 10–11)<br>Developing Metacognitive Skills 8 AM–4 PM/(October 10–11)<br>SIOP Training Secondary 8 AM–4 PM/(October 10–12) | **11** | **12** Middle School Migrant Parent Cohort 9:30–11:30 AM CAB Room 107 | **13** Migrant Students Path to Scholarships 8:30 AM–1:30 PM CAB Auditorium<br>TMEA Treble District Choir Auditions Rivera High School |
| **14** Teen Read Week (October 14–19) | **15** PK BOY CPALLS Assessment/(October 15-19)<br>National School Lunch Week (October 15-19)<br>Bilingual Updates for LPAC Chairperson<br>High School Open House 5:30-7:30 PM<br>DEIC Meeting | **16** Board Meeting 5:30 PM Boardroom<br><br>Middle School Open House 5:30-7:30 PM | **17** PSAT Test<br><br>Principals'/Cluster Meetings 1 PM Boardroom | **18** Sheltered Instruction Elementary 8:00 AM–4:00 PM (October 18–19)<br><br>Elementary School Open House 5:30-7:30 PM | **19** District Parent Advisory Committee Meeting 9:00–11:30 AM Brownsville Events Center | **20** Pre-AP/AP Share Fair<br>Scholastic Chess Tournament Porter High School<br>MS Solo & Ensemble Contest 8 AM–1 PM/CAB<br>Dyslexia Awareness Conference 8 AM–1 PM/CAB<br>Vive Tu Vida Wellness Rally<br>UIL Pigskin Marching Contest San Benito, TX |
| **21** BISD Celebrates Red Ribbon Week (October 21–27) | **22** National School Bus Safety Week (October 22–26)<br>TAKS Exit Level (Retest) (October 22–25)<br>2nd Grade Swimming:Cromack, Castañeda, Victoria Heights (October 22 –November 14) | **23** Dysgraphia 8 AM–4 PM CAB Room 216<br><br>PBMAS Meeting 4–5:15 PM CAB/Room 107 | **24** C&I Campus Support Meeting 9 AM–12 Noon<br><br>TABE Conference (October 24–27) San Antonio, TX | **25** Binational Conference UTB/TSC (October 25-27) | **26** PEIMS Snapshot | **27** Curriculum Mini-Conference 8:30 AM–4 PM<br><br>UIL Area Marching Band Contest<br><br>All-City Choir Concert 7 PM/UTB Arts Center |
| **28** | **29** Fitnessgram Testing Window Opens | **30** Evening of Theatre 7 PM/CAB TMEA Theatre High School Band Orchestra Auditions: Harlingen HS | **31** Middle School OAP Clinic 8 AM Veterans High School<br><br>Halloween | | | |

**SEPTEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | | | | | | |

**NOVEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

2:17cr390-008940

# NOVEMBER

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | **Native American Heritage Month** | **1** Middle School OAP Clinic 8 AM/Veterans HS — Residency Verification of Migrant Students Ends — BISD Estudiantina Contest — Kids Voting Day | **2** Parent Liaison/Parent Trainers Monthly Meeting 1–3 PM Historic Brownsville Museum | **3** SAT Test — Brainsville Invention Competition 8 AM–1 PM — Scholastic Chess Tournament 8 AM–4 PM Paredes Elementary — CAMP Fair for Migrant Students 8:30–11:30 AM/CAB Cafeteria |
| **4** | **5** 2nd Grade Swimming: Sharp, Skinner, Longoria (November 5 –15) | **6** Election Day — UIL State Marching Band Contest San Antonio, TX — Board Meeting 5:30 PM Boardroom — Fitnessgram Data Entry Window (November 6–December 14) | **7** Department Administrators' Meeting 8:30 AM/Boardroom — Employee Benefits Committee Meeting 2:30 PM CAB Cafeteria — Dyslexia Monthly Meeting 4–5 PM CAB Room 220 | **8** | **9** Special Olympics Bowling Area Meet (Ages 12–15) — BISD Fall Swim Festival (November 9–10) — TMEA High School Orchestra Clinic UTB Arts Center | **10** Veterans' Day Parade 1 PM — TMEA High School Orchestra Concert UTB Arts Center — TMEA Region & Pre-Area Choir Auditions/Pace HS Portfolio Day/8 AM UTB Art Center — BISD Elementary Science Fair |
| **11** Veterans' Day | **12** Parental Involvement Week (November 12–16) — DEIC Meeting | **13** Migrant PAC Meeting #2 6:30–8 PM CAB Cafeteria | **14** C&I Campus Support Meeting/9 AM–12 Noon — Bilingual Updates for LPAC Chairperson 8 AM–4 PM — Middle School OAP Contest Small Schools/8 AM Veterans High School — Principals'/Cluster Meetings 1 PM/Boardroom | **15** Middle School OAP Contest Large Schools/8 AM Veterans High School — BISD CTE Magnet Night 6–8 PM Brownsville Events Center — National Parental Involvement Day | **16** Special Olympics Bowling Area Meet (Ages 16–21) — Middle School Migrant Parent Cohort 9:30–11:30 AM CAB Room 107 — TMEA Region Choir Clinic Donna, TX — End of 2nd Six Weeks | **17** TMEA High School District Band Auditions Harlingen High School — TMEA District & Region Choir Concert 6 PM/Donna, TX |
| **18** | **19** | **20** Board Meeting 5:30 PM Boardroom (Tentative) | **21** | **22** Thanksgiving Day | **23** | **24** |
| | *Thanksgiving Holiday* | *Thanksgiving Holiday* | *Thanksgiving Holiday* | *Thanksgiving Holiday* | *Thanksgiving Holiday* | |
| **25** | **26** 2nd Grade Swimming: Gallegos, Paredes (November 26 –December 6) | **27** Developing Metacognitive Skills (DMS) 8 AM–4 PM (November 27-28) — Deadline to Return Fall Kindergarten Torrance Tests and Teacher Renzullis — Pre-Area HS Band Auditions Rivera HS | **28** C&I Campus Support Meeting 9 AM–12 Noon — Santa & Friends 7 PM CAB Auditorium | **29** Santa & Friends 7 PM CAB Auditorium | **30** Santa & Friends 7 PM CAB Auditorium | |

**November 2012**

### OCTOBER
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

### DECEMBER
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | | | | | |

# DECEMBER

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | | | **1**<br>SAT Test<br>Scholastic Chess Tournament<br>8 AM–4 PM<br>Garza Elementary<br>9th Grade Band Auditions<br>San Benito Middle School |
| **2** | **3**<br>STAAR EOC<br>(December 3–14) | **4**<br>Board Tamalada<br>Board Meeting<br>5:30 PM<br>Boardroom | **5** Department Administrators'<br>Meeting<br>8:30 AM/Boardroom<br>Employee Benefits<br>Committee Meeting<br>2:30 PM<br>CAB Cafeteria<br>Dyslexia Monthly Meeting<br>4–5 PM<br>CAB Room 220 | **6** Bilingual/ESL Pre-Kinder/<br>Kinder Paraprofessional<br>Institute/8 AM–4 PM<br>CAB/Room #216<br>ESL Instructional Aides Institute<br>8 AM–4 PM<br>Bilingual Conference Room<br>High School All Valley Band<br>Clinic Concert/Donna High<br>School (Dec. 6–7) | **7**<br>Pre-Regional Swim Showcase<br>(December 7–8) | **8**<br>ACT Test<br>BISD Middle School<br>Science Fair<br>Vela Middle School<br>8 AM–4PM |
| **9**<br>Hanukkah<br>(December 9–16) | **10**<br>2nd Grade Swimming:<br>Perez, Martin, Resaca<br>(December 10 –20) | **11**<br>PBMAS Meeting<br>4–5:15 PM<br>CAB/Room 107 | **12**<br>C&I Campus Support Meeting<br>9 AM–12 Noon | **13** | **14** Middle School Migrant<br>Parent Cohort<br>9:30–11:30 AM<br>CAB Room 107<br>Parent Liaison/Parent Trainers<br>Monthly Meeting<br>1–3 PM<br>Historic Brownsville Museum | **15**<br>Scholastic Chess Tournament<br>8 AM–4 PM<br>Stell Middle School |
| **16** | **17**<br>DEIC Meeting | **18**<br>Board Meeting<br>5:30 PM<br>Boardroom | **19**<br>Bilingual Updates for LPAC<br>Chairperson<br>8 AM–4 PM<br>Principals'/Cluster Meetings<br>1 PM<br>Boardroom | **20** | **21**<br>Brownsville City Swim Meet<br>FMVN Exemption Day<br>End of 3rd Six Weeks<br>End of 1st Semester | **22** |
| **23** | **24**<br>Christmas Holiday | **25**<br>Christmas | **26** | **27** | **28**<br>TMEA Pre-Area Choir Clinic<br>9 AM<br>Harlingen High School | **29** |
| **30** | **31**<br>Christmas Holiday | Christmas Holiday | Christmas Holiday | Christmas Holiday | Christmas Holiday | |

**December 2012**

**NOVEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**JANUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

2:17cr390-008942

# JANUARY

January 2013

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
| | **School Board Recognition Month** | **1** New Year's Day _Christmas Holiday_ | **2** _Christmas Holiday_ | **3** _Christmas Holiday_ | **4** _Christmas Holiday_ | **5** |
| **6** | **7** Teacher Preparation Day<br>School Nurse Meeting 8 AM–2 PM Hanna High School Room D106<br>_Christmas Holiday_ | **8** 2nd Grade Swimming: Russell, Yturria (January 8 –18)<br>Board Meeting 5:30 PM Boardroom | **9** Department Administrators' Meeting 8:30 AM/Boardroom<br>Employee Benefits Committee Meeting 2:30 PM CAB Cafeteria<br>Dyslexia Monthly Meeting 4–5 PM CAB Room 220 | **10** | **11** | **12** TELPAS Foundation Training for New Teachers<br>New Teacher Inservice/Day1<br>TMEA Area HS Band & Choir Audition/Alice, TX<br>BISD History Fair<br>Scholastic Chess Tournament Hanna High School<br>BISD History Day |
| **13** | **14** Retesting SELP/SSLP Testing Window (January 14–February 15)<br>K–3rd MOY TPRI/Tejas LEE Assessment (January 14–18)<br>LPAC Assessment Training 8 AM–4 PM/(January 14–25)<br>Texas Middle School Fluency Assessment–MOY (January 14–18) | **15** | **16** C&I Campus Support Meeting 9 AM–12 Noon | **17** CTE High School Career Day 12 Noon–3:30 PM Veterans High School | **18** Middle School Migrant Parent Cohort 9:30–11:30 AM CAB Room 107 | **19** BISD High School Science Fair 8 AM–4 PM Porter High School<br>New Teacher Inservice/Day2 8 AM–4 PM Veterans Memorial High School<br>Middle School All Valley Band Auditions/Rivera HS |
| **20** | **21** Martin Luther King, Jr.'s Birthday Observance<br>PK MOY CPALLS Assessment (January 21–25)<br>2nd Grade Swimming: Palm Grove, Del Castillo (January 21 –31)<br>DEIC Meeting | **22** CTE High School Career Day 1–4 PM Lopez High School<br>Board Meeting 5:30 PM Boardroom | **23** Principals'/Cluster Meetings 1 PM Boardroom | **24** BISD College and Financial Aid Night 6:30 PM Brownsville Events Center | **25** Middle School All Valley Band Clinic & Concert/Donna TX<br>Texas Educators Theatre Association Convention/Houston TX (Jan. 25–27) | **26** SAT Test<br>Scholastic Chess Tournament 8 AM–4 PM/Vela MS<br>UIL High School Choir Solo & Ensemble Contest Hanna High School |
| **27** | **28** Deadline for Spring Academic and Fine Arts Nominations | **29** Migrant PAC Meeting #3 6:30–8 PM CAB Cafeteria | **30** C&I Campus Support Meeting 9 AM–12 Noon<br>CTE Middle School Electives Fair 9:30 AM–12 Noon Stell & Manzano MS | **31** CTE Middle School Electives Fair Vela & Oliveira Middle Schools | | |

**DECEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | | | | | |

**FEBRUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | | |

2:17cr390-008943

# FEBRUARY

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | African American History Month | **1** Bilingual Updates for LPAC Chairperson 8 AM–4 PM<br>Parent Liaison/Parent Trainers Monthly Meeting 1–3 PM Historic Brownsville Museum | **2** Groundhog Day<br>32 5-A District Swim Championship |
| **3** | **4** 100th Day of School<br>National School Counseling Week (February 4–8)<br>2nd Grade Swimming: Champion, Morningside (February 4 –15) | **5** Board Meeting 5:30 PM Boardroom | **6** Department Administrators' Meeting 8:30 AM/Boardroom<br>CTE Middle School Electives Fair/8 AM–12 Noon Stillman Middle School<br>Employee Benefits Committee Meeting 2:30 PM/CAB Cafeteria<br>Dyslexia Monthly Meeting 4–5 PM/CAB Room 220 | **7** Kool Foods for Kool Schools Brownsville Events Center<br>42nd NABE Annual Conference 8 AM–4 PM (February 7–9) Lake Buena Vista, FL | **8** Region VIII Swimming and Diving Championship (February 8, 9)<br>BISD All City Band Clinic 2 PM UTB/TSC Arts Center | **9** ACT Test<br>BISD Spelling Bee 8 AM–12 Noon Hudson Elementary<br>BISD All City Band Concert 7 PM UTB/TSC Arts Center |
| **10** | **11** | **12** CTE Middle School Electives Fair 8–11 AM...Lucio MS 12–3 PM...Besteiro MS | **13** C&I Campus Support Meeting/9 AM–12 Noon<br>Bilingual/ESL Pre-Kinder/ Kinder Paraprofessional Institute/8 AM–4 PM CAB/Room #216<br>ESL Instructional Aides Institute/8 AM–4 PM Bilingual Conference Room | **14** FMNV Exemption Day<br>Valentine's Day | **15** BISD Principal for a Day<br>Middle School Migrant Parent Cohort 9:30–11:30 AM CAB Room 107<br>RGV Regional Science & Engineering Fair (February 15–16) | **16** Leadership Conference for Middle School Migrant Students 8:30–11:30 AM CAB Cafeteria<br>VASE Regional Competition McAllen, TX |
| **17** | **18** Presidents' Day<br>2nd Grade Swimming: Aiken, Brite (February 18 –March 5)<br>DEIC Meeting | **19** Middle School All Valley Jazz Band Auditions Harlingen Memorial Middle School<br>Board Meeting 5:30 PM Boardroom | **20** BISD Choir Evaluation 8 AM/Veterans High School<br>Principals'/Cluster Meetings 1 PM Boardroom | **21** High School OAP Clinic Hanna High School | **22** End of 4th Six Weeks<br>Middle School Jazz Clinic Port Isabel High School<br>High School OAP Clinic Hanna High School | **23** Scholastic Chess Tournament/8 AM–4 PM Martin Elementary<br>Middle School Jazz Concert Port Isabel High School<br>UIL High School Band Solo & Ensemble Contest/9th Grade Campus/San Benito, TX |
| **24** | **25** Fiesta Folklorica 6 PM Sams Stadium | **26** BISD Vendor Fair 11 AM<br>Teacher Preparation Day (1/2 day)<br>High School Career Day 9 AM–12 Noon Garcia Middle School | **27** C&I Campus Support Meeting 9 AM–12 Noon<br>High School Career Day 9 AM–12 Noon Perkins Middle School | **28** Early Dismissal<br>BISD Charro Days Children's Parade 2:30 PM<br>Deadline to Return Spring Raven Tests, Parent Observations and Fine Arts Teacher Checklist | | |

February 2013

| JANUARY | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

| MARCH | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |

2:17cr390)008944

# MARCH

March 2013

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
| | | | Music in Our Schools Month<br>National Nutrition Month<br>Women's History Month<br>Youth Art Month<br>Texas History Month | | **1** SAT 10 & Aprenda 3 Testing Window (Grades 1 & 2 Only) (March 1–23)<br>Make-Up Day<br>*Charro Days Holiday* | **2** Regional Spelling Bee<br>Read Across America Day<br>Dr. Seuss' Birthday<br>Texas Independence Day |
| **3** | **4** Elementary School Open House/5:30-7:30 PM<br>National School Breakfast Week(March 4–8)<br>Texas Public Schools Week (March 4-8)<br>TAKS Exit Level Retest/TAKS Primary (March 4–7)<br>Preliminary LPAC Training 8 AM–4 PM(March 4–22) | **5** High School Open House/5:30-7:30 PM<br>Middle School UIL Choir Concert & Sightreading Contest Lopez High School (March 5–6)<br>Board Meeting 5:30 PM Boardroom | **6** Department Administrators' Meeting 8:30 AM/Boardroom<br>2nd Grade Swimming: Ortiz, Putegnat, Garza/(March 6 –25)<br>Employee Benefits Committee Meeting 2:30 PM/CAB Cafeteria<br>Dyslexia Monthly Meeting 4–5 PM/CAB Room 220 | **7** Middle School Open House 5:30-7:30 PM<br>Dance Clinic 8 AM–4 PM Lopez High School | **8** Deadline for Credit by Examination for Acceleration Nominations May Testing | **9** SAT Test<br>BISD Secondary Art Competition 12 Noon/BMFA |
| **10** | **11** Make-Up Day<br>*Spring Break Holiday* | **12** *Spring Break Holiday* | **13** *Spring Break Holiday* | **14** *Spring Break Holiday* | **15** *Spring Break Holiday* | **16** |
| **17** St. Patrick's Day | **18** TELPAS (March 18–April 10)<br>Pre-Registration for Pre-Kinder/Kinder/1st Grade New Students 8 AM–4 PM (March 18-28)<br>DEIC Meeting | **19** Board Meeting 5:30 PM Boardroom | **20** Employee Benefits Committee Meeting 2:30 PM CAB Cafeteria<br>High School OAP Zone Contest Hanna High School<br>Principals'/Cluster Meetings 1 PM Boardroom | **21** High School OAP Zone Contest Hanna High School<br>BISD Middle & High School Band Evaluation | **22** Special Olympics Local Area Track Meet<br>Middle School Migrant Parent Cohort/9:30–11:30 AM CAB Room 107<br>Parent Liaison/Parent Trainers Monthly Meeting 1–3 PM Historic Brownsville Museum | **23** |
| **24** PK BISD SRI Program Pre-Registration for D.J. Lerma Headstart (March 25-26)<br>**31** Easter | **25** | **26** PBMAS Meeting HS UIL Choir Sightreading Contest UTB/TSC Arts Center<br>2nd Grade Swimming: Gonzalez, Benavides (March 26 –April 13)<br>Bilingual/ESL Pre-Kinder/Kinder Paraprofessional Institute<br>ESL Instructional Aides Institute | **27** C&I Campus Support Meeting/9 AM–12 Noon<br>High School UIL Choir Concert & Sightreading Contest<br>High School OAP District Contest<br>PK BISD SRI Program Pre-Registration for Cameron Park Headstart (March 27-29) | **28** Dance Contest 8 AM–4 PM Lopez High School<br>FMNV Exemption Day<br>District Parent Advisory Committee Meeting 9–11:30 AM Brownsville Events Center | **29** Good Friday<br>*Easter Holiday* | **30** |

**FEBRUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | | |

**APRIL**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

2:17cr390-008945

# APRIL

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| Autism Awareness Month<br>National Poetry Month | **1** STAAR (April 1–5)<br>K–3rd EOY TPRI/Tejas LEE Assessment (April 1–5)<br>2013-14 Student Transfers 7:30 AM–4 PM CAB Gym<br>April Fools' Day | **2** International Children's Book Day<br>Board Meeting 5:30 PM Boardroom | **3** Department Administrators' Meeting 8:30 AM/Boardroom<br>Employee Benefits Committee Meeting 2:30 PM CAB Cafeteria<br>Dyslexia Monthly Meeting 4–5 PM CAB Room 220 | **4** | **5** Migrant PAC Consultation Meeting 9:30–11:30 AM MEP Office CAB/Room 108 | **6** BISD Mini–Triathlon<br>Practice Ballroom Competition 8 AM–4 PM Garcia Middle School |
| **7** | **8** Elementary Honors Choir 6 PM Hanna High School | **9** 2nd Grade Swimming: Burns, Pullam (April 9 –19) | **10** C&I Campus Support Meeting 9 AM–12 Noon | **11** UIL Middle School Band Concert & Sightreading Competition Lopez High School (April 11–12) | **12** | **13** ACT Test<br>Scholastic Chess Tournament 8 AM–4 PM Russell Elementary<br>Area OAP Contest 1 PM<br>State VASE/Bryan, TX |
| **14** Week of the Young Child/ National Library Week (April 14–20) | **15** PK EOY CPALLS Assessment (April 15–19)<br>DEIC Meeting | **16** Board Meeting 5:30 PM Boardroom | **17** UIL High School Band Concert & Sightreading Competition UTB/TSC Arts Center (April 17–18)<br>Principals'/Cluster Meetings 1 PM Boardroom | **18** | **19** End of 5th Six Weeks<br>Middle School Migrant Parent Cohort 9:30–11:30 AM CAB Room 107 | **20** Regional OAP Contest Converse, TX<br>Middle School Region Choir Auditions Solis MS/Donna TX<br>BISD Secondary Art Competition/12 Noon/BMFA |
| **21** Public School Volunteer Week/ Administrative Professionals Week (April 21–27) | **22** Earth Day<br>STAAR/TAKS (April 22–26)<br>2nd Grade Swimming: Hudson, Canales (April 22 –May 2) | **23** | **24** C&I Campus Support Meeting 9 AM–12 Noon<br>Administrative Professionals Day<br>CTE High School Career Day 9 AM–12 Noon | **25** CTE Magnet Awards Night 6–8 PM Hanna High School Auditorium | **26** Arbor Day | **27** Middle School Choir Region Clinic & Concert 5 PM Donna, TX |
| **28** | **29** Elementary Art Competition BISD Administration Building | **30** Bilingual Updates for LPAC Chairperson 8 AM–4 PM | | | | |

**MARCH**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |

**MAY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

April 2013

2:17cr390-008946

# MAY

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | Asian Pacific American Heritage Month<br><br>National Physical Fitness and Sports Month | **1** End of the Year LPAC Training Elementary 8 AM–4 PM (May 1-10)<br>Employee Benefits Committee Meeting 2:30 PM/CAB Cafeteria<br>Dyslexia Monthly Meeting 4–5 PM/CAB Room 220<br>City Math Meet Rivera High School | **2** End of the Year LPAC Secondary Training (1/2 Day)<br>Sheltered Instruction Elementary 8 AM–4 PM (May 2–3)<br>DTWT Finalist Dinner | **3** Principal/Parent Liaisons/ Parent Trainers End of the Year Meeting 10 AM–12 Noon Historic Brownsville Museum<br>Elementary Art Competition Reception/4 PM/Main Office | **4**<br>SAT Test |
| **5**<br><br>Teacher Appreciation Week (May 5–11) | **6** CTE Awards Night 7–9 PM Pace High School Gym<br>Deadline for Credit by Examination for Acceleration Nominations May/July Testing<br>School Nutrition Employee Week (May 6–10)<br>STAAR EOC (May 6–17)<br>2nd Grade Swimming: El Jardin, Southmost, Breeden (May 6–16) | **7**<br><br>National Teacher Day<br><br>Board Meeting 5:30 PM Boardroom | **8** Department Administrators' Meeting 8:30 AM/Boardroom<br>C&I Campus Support Meeting 9 AM–12 Noon<br>CTE Awards Night Rivera High School Gym<br>National School Nurse Day<br>CATCH/FIT Awards Ceremony | **9** CTE Awards Recognition Ceremony 6–8 PM/Lopez High School<br>SIOP Training Secondary<br>Bilingual/ESL Pre-Kinder/Kinder Paraprofessional Institute<br>ESL Instructional Aides Institute<br>Volunteer Recognition Ceremony 4:45–7 PM/CAB | **10**<br>Middle School Migrant Parent Cohort 9:30–11:30 AM CAB Room 107 | **11** 10th BISD Superintendent's Scholarship Golf Tournament<br>41st Elementary Field Day 8:30–11:30 AM Sams Stadium<br>Jr. VASE McAllen, TX |
| **12**<br><br>Mother's Day | **13** Library Inventory<br>National Children's Book Week (May 13–19)<br>Texas Middle School Fluency Assessment Window-EOY (May 13–17)<br>Deadline for Spring Teacher Renzullis, Academic Tests, Fine Arts Tests and Fine Arts Portfolios | **14**<br>CTE Award Recognition Ceremony 6–8 PM Veterans High School Auditorium | **15**<br><br>BISD Employee Awards Night | **16** ExC-ELL Training Secondary 8 AM–4 PM (May 16–17)<br>Top 5% Picnic BISD Encampment<br>Estudiantina Festival 7 PM CAB Auditorium | **17** | **18** |
| **19**<br><br>BISD Baccalaureate Cermonies 3:30 PM/6:30 PM | **20**<br><br>DEIC Meeting | **21**<br><br>Board Meeting 5:30 PM Boardroom | **22** C&I Campus Support Meeting/9 AM–12 Noon<br>Review 360 EOY Follow–Up Sessions CAB/Room 220/(May 22–23)<br>Red Hot Ballroom Elementary Preliminaries /9 AM–4 PM Brownsville Events Center<br>Principals'/Cluster Meetings 1 PM/Boardroom | **23**<br>Red Hot Ballroom Secondary Preliminaries 9 AM–4 PM Final Competition: 7 PM Brownsville Events Center | **24** 20th Annual Jump Rope for Heart 8:30–11 AM Sams Stadium<br>LUCHA Project Training 8 AM–4 PM Bilingual Conference Room | **25**<br>Summer School Inservice 8 AM–4 PM<br>Elementary TEAM Art Competition McAllen, TX |
| **26** | **27**<br><br>Memorial Day | **28** | **29**<br><br>Employee Benefits Committee Meeting 2:30 PM CAB Cafeteria | **30** | **31**<br>Bilingual Updates for LPAC Chairperson 8 AM–4 PM | |

**APRIL**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

**JUNE**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | | | | | | |

MAY 2013

# JUNE

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | | | **1**<br>SAT Test |
| | | | Fireworks Safety Month | | | |
| **2** | **3** | **4**<br>Board Meeting<br>5:30 PM<br>Boardroom | **5**<br>Last Class Day<br>End of 6th Six Weeks | **6**<br>Teacher Preparation Day | **7**<br>Pace High School<br>Graduation<br>7:30 PM<br>Sams Stadium<br><br>Summer School Campus<br>Orientation/Preparation<br>8 AM–4 PM | **8**<br>ACT Test<br>Brownsville Early College<br>High School<br>Graduation |
| **9**<br>Lopez High School<br>Graduation<br>7:30 PM<br>Sams Stadium<br><br>National History Day<br>Contest (June 9–13) | **10**<br>Porter High School<br>Graduation<br>7:30 PM<br>Sams Stadium<br><br>Summer School PK–5 Begins<br>Elementary<br>8 AM–4 PM<br>BISD Boardroom | **11**<br>Rivera High School<br>Graduation<br>7:30 PM<br>Sams Stadium | **12**<br>Hanna High School<br>Graduation<br>7:30 PM<br>Sams Stadium | **13**<br>Veterans Memorial<br>High School<br>Graduation<br>7:30 PM<br>Sams Stadium | **14**<br>Flag Day | **15** |
| **16**<br>Father's Day | **17** | **18**<br>Board Meeting<br>5:30 PM<br>Boardroom | **19**<br>Principals' Express<br>Checkout<br>Boardroom | **20** | **21** | **22** |
| **23**<br><br>**30** | **24** | **25**<br>STAAR<br>(June 25–26) | **26** | **27** | **28**<br>Summer School PK–5 Ends<br>8 AM–4 PM<br>BISD Boardroom | **29** |

### MAY

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

### JULY

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

2:17cr390-008948

## JULY

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | 1 | 2 Board Meeting 5:30 PM Boardroom | 3 | 4 Independence Day Holiday | 5 | 6 |
| 7 | 8 STAAR/TAKS (July 8–19) | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 Board Meeting 5:30 PM Boardroom | 17 | 18 | 19 | 20 |
| 21 | 22 Credit by Examination for Acceleration Nominations July Testing (July 22-26) | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

2:17cr390-008949

July 2013

**JUNE**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | | | | | | |

**AUGUST**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

# AUGUST

August 2013

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 Board Meeting 5:30 PM Boardroom | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 Board Meeting 5:30 PM Boardroom | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**JULY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**SEPTEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

2:17cr390)008950



Brownsville Independent School District
1900 Price Road · Brownsville, Texas 78521
(956) 548-8000 · Fax (956) 574-6497 · www. bisd.us

*BISD does not discriminate on the basis of race, color, national origin, gender, religion,
age, or disability in employment or provision of services, programs or activities.*

# EXHIBIT 4

# Brownsville Independent School District



# 2013 - 2014
# School Planning
# Calendar

GOVERNMENT
EXHIBIT
4
17cr390

# Spotlight on Art

Every year, the BISD school planning calendar features student artwork that is selected from art competitions held in the Spring. The work is an example of the exceptional art produced by the district's many talented students each year.

## Cover Art
### Arianna Lara · Lucio Middle School
### Teacher: Rosalinda Gaona



Allison Lucas · Del Castillo Elementary
Teacher: Magallie Torres-Acosta



Adriana Villafranca · Lucio Middle School
Teacher: Rosalinda Gaona



Natalia de Maar · Stillman Middle School
Teacher: Jesus Rosales



Frankie Marie Ruiz · Manzano Middle School
Teacher: Frank Garza



Maria Cerda · Skinner Elementary
Teacher: Fatima Lai



Jorge Romero · Rivera High School
Teacher: Maria Elena Gamez



Gloria M. Ruiz · Del Castillo Elementary
Teacher: Magallie Torres-Acosta



Beatriz Hernandez · Lucio Middle School
Teacher: Rosalinda Gaona



Iliana Zuñiga · Perez Elementary
Teacher: Rodolfo Castillo



Ruth Barrera · Gonzalez Elementary
Teacher: Maribel Graham



Ashton Coluaga · Hanna High School
Teacher: Noel Palmenez



Christopher Sanchez · Vermillion Elementary
Teacher: Irma Peña



Cesar Davila · Veterans Memorial High School
Teacher: Sylvia L. Villarreal

# District Mission

Brownsville Independent School District, rich in cultural heritage, will produce well-educated graduates who can pursue higher educational opportunities and who will become responsible citizens in a changing global society by utilizing all resources to provide equitable opportunities for students.

# Leadership Team

The BISD leadership team is composed of a visionary seven-member Board of Trustees united with a strong Superintendent that charts the course for our district. This team enables students to fulfill local, state, national, and federal academic achievement and graduation requirements and pursue post-secondary education. The leadership team also ensures that highly qualified staff are recruited and retained in order to maximize academic excellence and that all district facilities are equitable, well-planned, and maintained so that students learn in a safe and healthy environment. In addition, the team of eight ensures a district budget is developed, maintained, and evaluated that provides equal distribution of funds to support district initiatives.



**Dr. Enrique Escobedo, Jr.**
*Board President*
- Serving Since 2003
- Business/Education Development Professional



**Herman Otis Powers, Jr.**
*Board Vice-President*
- Serving Since 2012
- Financial Services



**Minerva M. Peña**
*Board Secretary*
- Serving Since 2008
- Retired Department of Public Safety Trooper



**Dr. Christina L. Saavedra**
*Board Assistant Secretary*
- Serving Since 2010
- Retired Administrator



**Jose Hector Chirinos**
*Board Member*
- Serving Since 2012
- Retired BISD Administrator



**Luci B. Longoria**
*Board Member*
- Serving Since 2010
- Retired BISD Administrative Assistant



**Caty Presas-Garcia**
*Board Member*
- Serving Since 2008
- Realtor



**Dr. Carl A. Montoya**
*Superintendent of Schools*

2:17cr390-008954

# AUGUST

August 2013

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
|  |  |  |  | **1** | **2** | **3** |
| **4** | **5** | **6** Board Meeting 5:30 PM Boardroom | **7** | **8** | **9** | **10** |
| **11** | **12** Administrators' SIOP Overview 8 AM-4 PM | **13** | **14** | **15** New Teacher Inservice 8 AM-4 PM Veterans Memorial High School (August 15-16) | **16** | **17** |
| **18** | **19** Campus Staff Development Days (August 19-20) | **20** Board Meeting 5:30 PM Boardroom | **21** District Staff Development Day District Training ESL Clerk/LUCHA/Bilingual Paraprofessionals 8 AM-4 PM | **22** Teacher Preparation Days (August 22-23) | **23** | **24** |
| **25** | **26** First Class Day Identification/Placement/SELP/ SSLP Testing Window (Aug.26-Sept.20) | **27** | **28** | **29** Summer Graduation 7 PM Rivera High School Gym | **30** Migrant PAC Consultation Meeting 9:30-11:30 AM CAB Room 107 | **31** TELPAS Foundational Training 8 AM-4 PM |

Page 4 of 18

### JULY

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |  |  |  |

### SEPTEMBER

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 |  |  |  |  |  |

# SEPTEMBER

**September 2013**

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **1** | **2** Labor Day<br><br>Residency Verification of Migrant Students Begins (September 1-November 1) | **3** Board Meeting 5:30 PM Boardroom<br><br>Dyslexia/504 Overview and Updates 8 AM-4 PM CAB Cafeteria (September 3-4) | **4** Department Administrators' Meeting 8:30 AM/Boardroom<br><br>Dyslexia Monthly Meeting 4-5 PM CAB Room 220<br><br>EBC Meeting | **5** Rosh Hashanah (September 5-6)<br><br>LPAC Chairperson Meeting 8 AM-12 Noon (Sept. 5-6)<br>LPAC BOY TOT Training<br>LPAC Parent Training 8 AM-4 PM (September 5-6) | **6** Sheltered Instruction Training Elementary & Secondary Teachers 8 AM-4 PM (September 6-7) | **7** PDAS Training for New Teachers 8 AM-4 PM CAB Cafeteria |
| **8** International Literacy Day<br><br>National Grandparents' Day | **9** Texas Middle School Fluency Assessment Window-Beginning of Year (September 9-13)<br><br>2nd Grade Swimming: Breeden, El Jardin, Southmost (September 9-19) | **10** | **11** Patriot Day | **12** Secondary LPAC/ESL Instructional Aides Training/ 8 AM-4 PM<br>HS LUCHA Training 8 AM-12 Noon<br>Fall PK/Kinder Bilingual Paraprofessionals Training 8 AM-4 PM | **13** Faculty Art Exhibit BMFA/6 PM<br>Deadline for GT Fall Kindergarten Nominations CAB/Room 209<br>Middle School Migrant Parent Cohort #1 9:30-11:30 AM/CAB/Room 107<br>REACH & OWL Training<br>Edge & Milestones Training | **14** Yom Kippur<br><br>SBDM Training for New SBDM Committee 8 AM-12 Noon<br>Patriotism Alive 9 AM-12 Noon<br>5th Annual Walk for the Future |
| **15** National Hispanic Heritage Month (September 15-October 15) | **16** DEIC Meeting | **17** Board Meeting 5:30 PM Boardroom<br><br>Citizenship Day<br><br>Constitution Week (September 17-23) | **18** PK-K Bilingual Teachers New to the District Lenguaje y Lectura Training 8 AM-4 PM<br><br>Principals' Meeting 1 PM Boardroom | **19** University Day/8 AM-2PM Brownsville Events Center<br>Esperanza Training 1st-2nd Grade Teachers New to District/8 AM-4 PM (September 19-20)<br>Reading Comprehension Secondary ESL Teachers 8 AM-4 PM (Sept. 19-20) | **20** Welcome Back District Parent Fair 9 -11 AM Brownsville Events Center<br><br>20 Day (4th Week) ID for ELL Students 8 AM-4 PM | **21** ACT Test<br><br>TMEA High School Band Jazz Auditions/Harlingen HS |
| **22** | **23** Banned Books Week (September 23-27)<br><br>2nd Grade Swimming: Egly, Keller (September 23-October 3) | **24** Migrant PAC Meeting #1 6:30-8 PM CAB Cafeteria<br><br>Fall Theatrefest: Round 1 6:00 PM/Pace HS | **25** World School Milk Day | **26** Reading Comprehension Secondary ESL Teachers 8 AM-4 PM (Sept. 26-27)<br><br>DMS Training 8 AM-4 PM (September 26-27) | **27** Parent Liaison/Parent Trainers Monthly Meeting 1 - 3 PM Historic Brownsville Museum | **28** Scholastic Chess Tournament<br>Differentiating the Curriculum 1 8:30 AM-3:30 PM CAB Cafeteria<br>TMEA District HS Choir Auditions/Rivera HS |
| **29** | **30** | Library Card Sign-Up Month<br><br>National 5-A-Day Month | | | | |

Page 5 of 18

**AUGUST**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**OCTOBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

2:17cr390-008956

# OCTOBER



October 2013

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | National Principals' Month | **1** Board Meeting 5:30 PM Boardroom<br><br>Fall Theatrefest Finals 6 PM Veterans Memorial HS | **2** Dyslexia Monthly Meeting 4-5 PM CAB Room 220<br>Department Administrators' Meeting 8:30 AM/Boardroom<br>EBC Meeting | **3** | **4** End of 1st Six Weeks<br>ExC-ELL Training 8 AM-4 PM (October 4-5)<br>Buddy Fun Meet 9:15 AM-12 Noon (Rivera/Porter Elementary Clusters) | **5** SAT Test |
| **6** Fire Prevention Week (October 6-12) | **7** 2nd Grade Swimming: Garden Park, Villa Nueva (October 7-17) | **8** | **9** | **10** | **11** Middle School Migrant Parent Cohort #2 9:30-11:30 AM CAB Room107<br>Sheltered Instruction Training Elementary & Secondary Teachers 8 AM-4 PM (October 11-12) | **12** Scholastic Chess Tournament<br>All–City Choir Concert 7:00 PM/UTB Arts Center |
| **13** | **14** Elementary Open House 5:30-7:30 PM<br>Teen Read Week (October 14-18)<br>National School Lunch Week (October 14-18)<br>Columbus Day/ Discoverers' Day | **15** Board Meeting 5:30 PM Boardroom<br>High School Open House 5:30-7:30 PM | **16** Principals' Meeting 1 PM Boardroom<br>PSAT Test | **17** Middle School Open House 5:30-7:30 PM | **18** District Parent Advisory Committee Meeting 9-11:30 AM Brownsville Events Center<br>Deadline to Return GT Kindergarten Raven Tests CAB/Room 209 | **19** Migrant Students Path to Scholarships/8:30 AM-1:30 PM CAB Auditorium<br>Vive Tu Vida Wellness Rally 9 AM-1 PM/Dean Porter Park<br>TMEA Treble District Choir Auditions/Hanna HS<br>UIL Pigskin Marching Band Contest/San Benito |
| **20** | **21** National School Bus Safety Week (October 21-25)<br>TAKS Exit Level Retest (October 21-24)<br>2nd Grade Swimming: Peña, Vermillion (October 21-31)<br>LPAC Chairperson Meeting 8 AM-12 Noon<br>DEIC Meeting | **22** | **23** Red Ribbon Week (October 23-31) | **24** United Nations Day | **25** PEIMS Snapshot<br>Bi-National Conference 8 AM-4 PM Veterans Memorial High School (October 25-26) | **26** ACT Test<br>Scholastic Chess Tournament<br>Dyslexia Awareness Conference 8 AM-12 Noon CAB Cafeteria<br>TMEA MS Choir Solo & Ensemble Contest San Benito |
| **27** | **28** Kids Voting-Campus Voting Window (October 28-November 1) | **29** Fitness Gram Testing Begins<br>TMEA High School Band Orchestra Auditions: Harlingen HS | **30** MS OAP Clinic: Veterans Memorial HS (October 30-31) | **31** Halloween | | |

Page 6 of 18

### SEPTEMBER

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

### NOVEMBER

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

# NOVEMBER

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | Native American Heritage Month<br><br>American Diabetes Month | **1** Residency Verification of Migrant Students Ends<br>HS LUCHA Teacher Training 8 AM-12 Noon<br>Parent Liaisons/Parent Trainers Monthly Meeting 1-3 PM<br>Historic Brownsville Museum | **2** SAT Test<br><br>Scholastic Chess Tournament |
| **3** | **4** 2nd Grade Swimming: Castañeda, Cromack, Victoria Hts. (November 4-15) | **5** Board Meeting 5:30 PM Boardroom<br><br>Election Day | **6** Department Administrators' Meeting 8:30 AM/Boardroom<br>Dyslexia Monthly Meeting 4-5 PM/CAB/Room 220<br>Fitness Gram Testing Window (November 6-December 13)<br>EBC Meeting | **7** Kids Voting Day<br>LPAC MOY Assessment Training 8 AM-4 PM (November 7-8)<br>LPAC Chairperson Meeting 8 AM-12 Noon (November 7-8)<br>BISD Estudiantina Contest 7 PM/CAB | **8** BISD Fall Swim Festival (November 8-9)<br><br>Special Olympics Area Bowling Tournament (MS/HS) | **9** Veterans Day Parade 1:00 PM<br>Elementary Science Fair 8 AM-4 PM<br>Kids Voting Brownsville-Day<br>TMEA Region & Pre-Area HS Choir Auditions/Porter HS |
| **10** | **11** Veterans Day<br><br>Parental Involvement Week (November 11-15) | **12** Migrant PAC Meeting #2 6:30-8 PM CAB Cafeteria | **13** | **14** | **15** Special Olympics Bowling Tournament (HS)<br>End of 2nd Six Weeks<br>Fall Bilingual Parent Meeting 8 AM-12 Noon<br>TMEA HS Orchestra Clinic/ Concert/Harlingen HS (November 15-16) | **16** Brainsville Invention Competition/8 AM-1 PM<br>TMEA District HS Choir Concert/6PM/Harlingen PAC<br>Scholastic Chess Tournament 8 AM-4 PM<br>Writing Across the Curriculum for ELL's/8 AM-4 PM<br>Mathematics Instruction for ELL's/8 AM-4 PM |
| **17** | **18** DEIC Meeting<br>2nd Grade Swimming: Longoria, Sharp, Skinner (November 18-December 5) | **19** Board Meeting 5:30 PM Boardroom | **20** Principals' Meeting 1 PM Boardroom<br>MS OAP Contest Veterans Memorial HS (November 20-21) | **21** National Parental Involvement Day | **22** Deadline to return GT Fall Torrance Tests, Teacher Renzullis, and Parent Observations CAB/Room 209 | **23** TMEA High School District Band Auditions Harlingen High School |
| **24** | **25** Thanksgiving Holiday | **26** Thanksgiving Holiday | **27** Thanksgiving Holiday | **28** Thanksgiving Day<br>Hanukkah (November 28-December 5)<br>Thanksgiving Holiday | **29** Thanksgiving Holiday | **30** |

Page 7 of 18



**November 2013**

**OCTOBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**DECEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

2:17-cr-008958

# DECEMBER

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
| 1 | 2<br>Fall STAAR/EOC<br>(December 2-13) | 3<br>Board Meeting<br>5:30 PM<br>Boardroom<br>TMEA Pre-Area Band Auditions<br>Rivera HS | 4<br>Department Administrators'<br>Meeting<br>8:30 AM/Boardroom<br>Dyslexia Monthly Meeting<br>4-5 PM/CAB Room 220<br>Santa & Friends/7PM/CAB<br>(December 4-6)<br>EBC Meeting | 5 | 6 | 7<br>SAT Test<br>Middle School Science Fair<br>8 AM-4:30 PM<br>Faulk Middle School<br>Pearl Harbor Day<br>TMEA 9th Grade Band<br>Auditions/San Benito |
| 8 | 9<br>Christmas Parade<br>2nd Grade Swimming:<br>Gallegos, Paredes<br>(December 9-19) | 10 | 11 | 12<br>LPAC Chairperson Meeting<br>8 AM-12 Noon<br>ExC-ELL Training<br>8 AM-4 PM<br>(December 12-13)<br>TMEA 9th Grade and Region<br>Band Clinic/Donna HS | 13<br>TMEA 9th Grade and Region<br>Band Concert/Harlingen HS<br>Parent Liaisons/Parent<br>Trainers Monthly Mtg.1-3 PM/<br>Historic Brownsville Museum<br>Middle School Migrant<br>Parent Cohort #3<br>9:30-11:30 AM/CAB Room 107<br>Pre-Regional Swim Showcase<br>(December 13-14) | 14<br>ACT Test<br>Scholastic Chess Tournament |
| 15 | 16<br>DEIC Meeting | 17<br>Board Meeting<br>5:30 PM<br>Boardroom<br>Board Tamalada | 18<br>Principals' Meeting<br>1 PM<br>Boardroom | 19<br>End of 3rd Six Weeks<br>End of 1st Semester<br>FMNV Exemption Day | 20<br>Teacher Preparation Day<br>Brownsville City Swim Meet<br>Christmas Holiday (Students) | 21 |
| 22 | 23<br>Christmas Holiday | 24<br>Christmas Holiday | 25<br>Christmas Day<br>Christmas Holiday | 26<br>Christmas Holiday | 27<br>TMEA Area HS Choir Clinic<br>8 AM<br>Harlingen HS<br>Christmas Holiday | 28 |
| 29 | 30<br>Christmas Holiday | 31<br>Christmas Holiday | | | | |

Page 8 of 18

December 2013

**NOVEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**JANUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

2:17cr390-008959

# JANUARY

*January 2014*

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
| | | School Board Recognition Month | **1** New Year's Day<br>Spring SELP/SSLP Retesting Window (January 1-31)<br>*Christmas Holiday* | **2** *Christmas Holiday* | **3** *Christmas Holiday* | **4** |
| **5** | **6** 2nd Grade Swimming: Martin, Perez, Resaca (January 6-16) | **7** Board Meeting 5:30 PM Boardroom | **8** Department Administrators' Meeting 8:30 AM/Boardroom<br>Dyslexia Monthly Meeting 4-5 PM CAB Room 220 | **9** | **10** | **11** New Teacher Inservice 8 AM-4 PM Veterans Memorial High School<br>Scholastic Chess Tournament<br>19th Annual BISD History Day 8 AM-5 PM/Rivera High School<br>TMEA Area HS Choir Auditions Rockport-Fulton HS<br>TMEA Area HS Band Auditions/ Alice HS |
| **12** | **13** Texas Middle School Fluency Assessment Window Middle of Year (January 13-17)<br>LPAC Chairperson Meeting 8 AM-12 Noon | **14** | **15** Spring Bilingual Parent Meeting 8 AM-12 Noon<br>EBC Meeting | **16** | **17** Middle School Migrant Parent Cohort #4/9:30-11:30 AM CAB Room 107<br>HS LUCHA Training 8 AM-12 Noon<br>Spring PK/Kinder Bilingual Paraprofessionals Training 8 AM-12 Noon<br>Secondary LPAC/ESL Instructional Aides Training/8 AM-4 PM | **18** New Teacher Inservice 8 AM-4 PM Veterans Memorial High School<br>High School Science Fair 8 AM-4:30 PM Rivera High School<br>MS All Valley Band Auditions Rivera HS |
| **19** | **20** DEIC Meeting<br>2nd Grade Swimming: Russell, Yturria (January 20-30)<br>Martin Luther King, Jr.'s Birthday Observance | **21** Board Meeting 5:30 PM Boardroom | **22** Principals' Meeting 1 PM Boardroom | **23** BISD College Night and Financial Aid Night 6:30-8:30 PM Brownsville Events Center<br>TETA Dallas, TX (January 23-26) | **24** MS All Valley Band Clinic and HS Jazz Clinic Donna HS | **25** SAT Test<br>TELPAS Foundational Training 8 AM-4 PM<br>MS All Valley Band Clinic and HS Jazz Concert Harlingen HS |
| **26** | **27** | **28** Migrant PAC Meeting #3 6:30-8 PM CAB Cafeteria | **29** | **30** | **31** 32 5-A District Swim Championship<br>Deadline for GT Spring Academic and Fine Arts Nominations/CAB/Room 209<br>Sheltered Instruction Training Elementary & Secondary Teachers 8 AM-4 PM | |

**DECEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**FEBRUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | |

2:17cr390-008960

# FEBRUARY

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | | African American History Month<br><br>American Heart Month | **1**<br>Sheltered Instruction Training Elementary & Secondary Teachers 8 AM-4 PM<br><br>UIL HS Choir Solo & Ensemble Contest/ 8AM/Hanna HS |
| **2**<br><br>Groundhog Day | **3**<br>LPAC Chairperson Meeting 8 AM-12 Noon<br><br>National School Counseling Week (February 3-7)<br><br>2nd Grade Swimming: Del Castillo, Palm Grove (February 3-14) | **4**<br><br>Board Meeting 5:30 PM Boardroom | **5**<br>Department Administrators' Meeting 8:30 AM/Boardroom<br><br>Dyslexia Monthly Meeting 4-5 PM CAB Room 220<br><br>EBC Meeting | **6**<br>TELPAS Overview 8 AM-4 PM<br><br>Kool Foods for Kool Schools 5:30-8:30 PM Brownsville Events Center<br><br>MS All Valley Jazz Band Auditions/Harlingen | **7**<br>Parent Liaisons/Parent Trainers Monthly Meeting 1-3 PM<br>Historic Brownsville Museum<br><br>Region VIII Swimming and Diving Championship (February 7-8) | **8**  ACT Test<br>BISD Spelling Bee 8 AM-12 Noon Perkins Middle School<br>Writing Across the Curriculum for ELL's 8 AM-4 PM<br>Mathematics Instruction for ELL's/ 8 AM-4 PM |
| **9**<br><br>National FCCLA Week (February 9-15) | **10** | **11** | **12**<br><br>TMEA All State Band & Choir Convention/San Antonio, TX (February 12-15) | **13**<br>Middle School Migrant Parent Cohort HS 9:30-11:30 AM CAB Room 107 | **14**<br><br>Valentine's Day<br><br>FMNV Exemption Day | **15**<br>Scholastic Chess Tournament<br><br>VASE Regional Competition McAllen |
| **16** | **17**<br><br>DEIC Meeting<br><br>2nd Grade Swimming: Champion, Morningside (February 17-March 3)<br><br>Presidents' Day | **18**<br><br>Board Meeting 5:30 PM Boardroom | **19**<br><br>Principals' Meeting 1 PM Boardroom | **20**<br><br>BISD HS Choir Evaluation/8 AM | **21** BISD Principal for a Day<br>End of 4th Six Weeks<br>Secondary/LPAC/ESL Instructional Aides Training 8 AM-4 PM<br>HS OAP Clinic/MS Jazz Band Clinic/Port Isabel HS (February 21-22) | **22**<br>Leadership Conference for Middle School Migrant Students 8:30-11:30 AM CAB Cafeteria<br>Fitness Gram Testing Ends<br>UIL HS Band Solo & Ensemble Contest/San Benito |
| **23** | **24**<br><br>Fiesta Folklorica 6 PM | **25** | **26**<br><br>Deadline to Return Spring GT Raven Tests and Fine Arts Teacher Checklist CAB/Room 209 | **27**<br><br>Early Dismissal<br><br>BISD Charro Days Children's Parade 2:30 PM | **28**<br><br>Make-Up Day<br><br>Charro Days Holiday | |

February 2014

| JANUARY | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

| MARCH | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | | | | | |

2:17cr390-008961

# MARCH

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | | Music in Our Schools Month<br><br>National Nutrition Month<br><br>Women's History Month<br><br>Texas History Month<br><br>Youth Art Month<br><br>National Middle Level Education Month | **1** |
| **2**<br>Read Across American Day/ Dr. Seuss's Birthday<br><br>Texas Independence Day<br><br>National School Breakfast Week (March 3-7) | **3**<br>Language Proficiency Assessment Committee (LPAC) Chairperson<br><br>High School Open House 5:30-730 PM<br><br>TAKS Exit Level Retest/ TAKS Primary (March 3-6)<br><br>NRT: SAT 10/APRENDA 3 Testing Winow (1st & 2nd grade) (March 3-21) | **4**<br>2nd Grade Swimming: Aiken, Brite (March 4-21)<br><br>Board Meeting 5:30 PM Boardroom<br><br>Elementary Open House 5:30-730 PM | **5**<br>Department Administrators' Meeting 8:30 AM/Boardroom<br><br>Dyslexia Monthly Meeting 4-5 PM/CAB Room 220<br><br>MS UIL Choir Concert & /Sight-reading Contest/Harlingen PAC (March 5-6) | **6**<br>LPAC Chairperson Meeting 8 AM-12 Noon<br><br>Middle School Open House 5:30-730 PM<br><br>Preliminary LPAC Procedures TOT/8 AM-4 PM<br><br>National School Breakfast Week (March 6-10)<br><br>Drumline Festival 7 PM/Rivera HS | **7**<br>Deadline for Credit by Examiniation for Acceleration Nominations May Testing CAB/Room 209<br><br>Dance Clinic 8 AM-4 PM Veterans Memorial HS | **8**<br><br>SAT Test |
| **9** | **10**<br><br>Make-Up Day<br><br>Spring Break Holiday | **11**<br><br>Spring Break Holiday | **12**<br><br>Spring Break Holiday | **13**<br><br>Spring Break Holiday | **14**<br><br>Spring Break Holiday | **15** |
| **16** | **17**<br>DEIC Meeting<br><br>TELPAS Reading Window (March 17-21)<br><br>Pre-Registration for Prekinder/ Kinder/1st Grade New Students 8 AM-4 PM (March 17-31)<br><br>St. Patrick's Day | **18**<br><br>Board Meeting 5:30 PM Boardroom | **19**<br>Principals' Meeting 1 PM Boardroom<br><br>HS OAP Zone Contest<br><br>EBC Meeting | **20**<br><br>HS OAP Zone Contest Band Evaluation Lopez HS | **21**<br>Parent Liaisons/Parent Trainers Monthly Meeting 1-3 PM Historic Brownsville Museum<br><br>Special Olympics Area Track Meet 9:30 AM-2 PM | **22**<br>Scholastic Chess Tournament<br><br>BISD Secondary Art Competition BMFA |
| **23** | **24**<br>2nd Grade Swimming: Garza, Ortiz, Putegnat (March 24-April 3) | **25** | **26**<br><br>HS OAP District | **27**<br>HS UIL Choir Concert & Sightreading Contest Harlingen PAC (March 27-28)<br><br>Dance Contest/8 AM-4 PM/ Veterans Memorial HS | **28**<br>District Parent Advisory Committee Meeting/9-11:30 AM Brownsville Events Center<br><br>Deadline for GT Fine Arts Portfolios/CAB/Room 209<br><br>Middle School Migrant Parent Cohort #6 9:30-11:30 AM/CAB Room 107 | **29** |
| **30** | **31**<br>STAAR/EOC (March 31-April 4)<br><br>Page 11 of 18 | | | | | |

March 2014

## FEBRUARY

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | |

## APRIL

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

2:17-cr-390-008962

# APRIL

## April 2014

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | National Autism Awareness Month<br><br>National Poetry Month<br><br>National Library Month | **1** Board Meeting 5:30 PM Boardroom<br><br>Begin Intra-District Transfers 7:30 AM/CAB Gym<br><br>April Fools' Day | **2** Department Administrators' Meeting 8:30 AM/Boardroom<br><br>Dyslexia Monthly Meeting 4-5 PM CAB Room 220<br><br>International Children's Book Day | **3** | **4** | **5** Scholastic Chess Tournament<br><br>Practice Ballroom Competition 8 AM-4 PM Garcia MS<br><br>4th BISD Mini-Triathlon |
| **6** Week of the Young Child (April 6-12) | **7** 2nd Grade Swimming: Benavides, Gonzalez (April 7-17)<br><br>LPAC Chairperson Meeting 8 AM-12 Noon<br><br>Elementary Honors Choir 6 PM/Hanna HS | **8** Texas Library Association Annual Conference San Antonio, TX (April 8-11) | **9** EBC Meeting | **10** UIL MS Band Concert & Sightreading Contest Donna HS/Lopez HS (April 10-11) | **11** End of 5th Six Weeks<br><br>Migrant PAC Consultation Meeting 9:30-11:30 AM MEP Office/CAB Room 108 | **12** ACT Test<br>National Drop Everything & Read Day<br>HS OAP Area Contest<br>TMEA MS Region Choir Auditions/Garcia MS<br>State VASE/Bryan, TX |
| **13** National Library Week (April 13-19) | **14** | **15** Board Meeting 5:30 PM/Boardroom<br>National Library Workers Day<br>UIL High School Band Concert & Sightreading Contest UTB Arts Center (April 15-16)<br>Passover | **16** Principals' Meeting 1 PM Boardroom | **17** UTB Student Teacher Program Luncheon 11:30AM-1 PM Brownsville Events Center<br><br>FMNV Exemption Day | **18** Good Friday<br><br>*Easter Holiday* | **19** |
| **20** Easter<br><br>Administrative Professionals Week (April 20-26) | **21** DEIC Meeting<br>Public School Volunteer Week (April 21-25)<br>STAAR/TAKS Exit Level Retest/ TAKS Primary/(April 21-25)<br>2nd Grade Swimming: Burns, Pullam (April 21-May 1) | **22** Earth Day | **23** Administrative Professionals Day | **24** | **25** Middle School Migrant Parent Cohort #7 9:30-11:30 AM CAB Room 107<br><br>National Arbor Day | **26** TMEA MS Region Choir Concert 5 PM Harlingen PAC |
| **27** | **28** | **29** International Dance Day | **30** BISD Employee Awards Night Brownsville Events Center<br>BISD Math Meet 2-8 PM Rivera High School<br>El Día De Los Niños/ El Día De Los Libros | | | |

2:17cr390-008963

### MARCH

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | | | | | |

### MAY

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

## MAY

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | Asian Pacific American Heritage Month<br><br>National Physical Fitness and Sports Month | **1** National Physical Education and Sports Week (May 1-7)<br>BISD Volunteer Recognition Ceremony/4:45-7 PM<br>CAB Cafeteria/Auditorium<br>LPAC EOY TOT Training<br>LPAC Parent Member Training/Chairperson Meeting (May 1-2)<br>Texas History Day Event (May 1-3) | **2** Principal/Parent Liaisons/ Parent Trainers<br>End of the Year Meeting<br>10 AM-12 Noon<br>Historic Brownsville Museum | **3** SAT Test |
| **4** National Teacher Appreciation Week (May 4-10)<br><br>National Music Week (May 4-11)<br><br>School Nutrition Employee Week (May 5-9) | **5** 2nd Grade Swimming: Canales, Hudson (May 5-15)<br>AP Exams (May 5-16)<br>STAAR/EOC (May 5-9)<br>Credit by Examination for Acceleration Nominations May Testing (May 5-9)<br>CAB/Room 209 | **6** Board Meeting 5:30 PM Boardroom<br><br>National Teacher Day | **7** Department Administrators' Meeting 8:30 AM/Boardroom<br>National School Nurse Day<br>Dyslexia Monthly Meeting 4-5 PM/CAB Room 220<br>EBC Meeting | **8** Estudiantina Festival 7 PM CAB Auditorium | **9** Deadline for Credit by Examination for Acceleration Nominations July Testing CAB/Room 209 | **10** Elementary Field Day 8:30 AM-12:30 PM Sams Stadium<br>11th BISD Superintendent's Scholarship Golf Tournament<br>Jr. VASE Regional Competition McAllen, TX |
| **11** Mother's Day | **12** National Children's Book Week (May 12-18)<br>Texas Middle School Fluency Assessment Window End of Year (May 12-16) | **13** STAAR SSI Retest 5th & 8th grade (May 13-16) | **14** | **15** CATCH/FIT Awards Ceremony 5-7 PM CAB Cafeteria/Auditorium | **16** Middle School Migrant Parent Cohort #8 9:30-11:30 AM/CAB Room 107<br>Deadline for Spring GT Teacher Renzullis, Academic Test Student Profiles with Results & Fine Arts Tests/CAB/Rm. 209<br>Secondary/LPAC/ESL Instructional Aides Training 8 AM-4 PM | **17** |
| **18** BISD Baccalaureate Ceremonies 3 PM/6 PM | **19** DEIC Meeting<br>District Library Inventory (May 19-June 4) | **20** Board Meeting 5:30 PM Boardroom | **21** Principals' Meeting 1 PM Boardroom<br>Red Hot Ballroom Elementary Preliminaries 9 AM-3 PM Brownsville Events Center | **22** Top 5% Picnic<br>Red Hot Ballroom Secondary Preliminaries 9:00 AM–3:00 PM Final Competition: 6:00 PM Brownsville Events Center | **23** Jump Rope for Heart 8 AM-12 Noon Sams Stadium | **24** |
| **25** | **26** Memorial Day | **27** | **28** | **29** | **30** | **31** TEAM Regional Competition McAllen, TX |

Page 13 of 18

May 2014

**APRIL**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

**JUNE**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

2:17cr390-000094

# JUNE

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **1** | **2** | **3**<br><br>Board Meeting<br>5:30 PM<br>Boardroom | **4**<br>Last Class Day<br>End of 6th Six Weeks<br>End of 2nd Semester | **5**<br><br>Teacher Preparation Day | **6**<br>Veterans Memorial High School<br>Graduation<br>7:30 PM<br>Sams Stadium | **7**<br>Pace High School<br>Graduation<br>7:30 PM<br>Sams Stadium<br><br>SAT Test |
| **8**<br>Brownsville Early College<br>High School<br>Graduation<br><br>National History Day Event<br>(June 8-12) | **9**<br>Lopez High School<br>Graduation<br>7:30 PM<br>Sams Stadium | **10**<br>Porter High School<br>Graduation<br>7:30 PM<br>Sams Stadium<br>Technology Services 5th<br>Annual Technology Share Fair<br>8:30AM - 3:30 PM<br>Pullam Elementary | **11**<br>Rivera High School<br>Graduation<br>7:30 PM<br>Sams Stadium | **12**<br>Hanna High School<br>Graduation<br>7:30 PM<br>Sams Stadium | **13** | **14**<br><br>Flag Day<br><br>ACT Test |
| **15**<br>Father's Day<br><br>National History Day Contest<br>(June 15-19) | **16**<br>Secondary ESL Teacher<br>Summer Institute<br>8 AM-4 PM<br>(June 16-20) | **17**<br>Board Meeting<br>5:30 PM<br>Boardroom | **18** | **19**<br><br>Principals' Express Checkout | **20** | **21** |
| **22** | **23** | **24**<br>STAAR SSI Retest<br>5th & 8th grade<br>(June 24-27) | **25** | **26** | **27** | **28** |
| **29** | **30** | | | | | |

2:17cr390-008965

**MAY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**JULY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

# JULY

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
| | | **1** Board Meeting 5:30 PM Boardroom | **2** | **3** | **4** Independence Day Holiday | **5** |
| **6** | **7** STAAR/TAKS Exit Level Retest (July 7-11) | **8** | **9** | **10** | **11** | **12** |
| **13** | **14** | **15** Board Meeting 5:30 PM Boardroom | **16** | **17** | **18** | **19** |
| **20** | **21** Credit by Examination for Acceleration Nominations Testing CAB/Room 209 (July 21-25) | **22** | **23** | **24** | **25** | **26** |
| **27** | **28** | **29** | **30** | **31** | | |

Page 15 of 18

*July 2014*

**JUNE**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

**AUGUST**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |

2:17cr390-008966

## AUGUST

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
| | | | | | **1** | **2** |
| **3** | **4** | **5** Board Meeting 5:30 PM Boardroom | **6** | **7** | **8** | **9** |
| **10** | **11** | **12** | **13** | **14** | **15** | **16** |
| **17** | **18** | **19** Board Meeting 5:30 PM Boardroom | **20** | **21** | **22** | **23** |
| **24** **31** | **25** | **26** | **27** | **28** | **29** | **30** |

Page 16 of 18

August 2014

**JULY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**SEPTEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

2:17cr390-008867

## School Directory

| School | Address | Phone |
|---|---|---|
| Hanna High School | 2615 Price Road, 21 | 548-7600 |
| Lopez High School | 3205 South Dakota Av., 21 | 982-7400 |
| Pace High School | 314 W. Los Ebanos Blvd., 20 | 548-7700 |
| Porter High School | 3500 International Blvd., 21 | 548-7800 |
| Rivera High School | 6955 FM 802, 21 | 831-8700 |
| Veterans Memorial High School | 4550 U.S. Military Hwy 281, 20 | 574-5600 |
| Brownsville Academic Center | 3308 Robindale Road, 26 | 504-6305 |
| Brownsville Learning Academy | 4350 Morrison Road, 21 | 982-2860 |
| Early College High School | 343 Ringgold Road, 20 | 698-1476 |
| Lincoln Park School | 7 Orange Street, 21 | 548-7880 |
| | | |
| Besteiro Middle School | 6280 Southmost Road, 21 | 544-3900 |
| Cummings Middle School | 1800 Cummings Place, 20 | 548-8630 |
| Faulk Middle School | 2000 Roosevelt Street, 21 | 548-8500 |
| Garcia Middle School | 5701 FM 802, 21 | 832-6300 |
| Lucio Middle School | 300 N. Vermillion Road, 21 | 831-4550 |
| Manzano Middle School | 2580 W. Alton Gloor, 20 | 548-9800 |
| Oliveira Middle School | 444 Land O' Lakes, 21 | 548-8530 |
| Perkins Middle School | 4750 Austin Road, 21 | 831-8770 |
| Stell Middle School | 1105 Los Ebanos Blvd., 20 | 548-8560 |
| Stillman Middle School | 2977 West Tandy Road, 20 | 698-1000 |
| Vela Middle School | 4905 Paredes Line, 21 | 548-7770 |
| | | |
| Aiken Elementary | 6290 Southmost Road, 21 | 986-5200 |
| Benavides Elementary | 3101 McAllen Road, 20 | 350-3250 |
| Breeden Elementary | 3955 Dana Avenue, 21 | 554-4730 |
| Brite Elementary | 450 S. Browne Ave., 21 | 698-3000 |
| Burns Elementary | 1974 Alton Gloor Blvd., 21 | 548-8490 |
| Canales Elementary | 1811 International Blvd., 21 | 548-8900 |
| Castañeda Elementary | 3201 Lima Street, 21 | 548-8800 |
| Champion Elementary | 4750 Bowie Road, 21 | 832-6200 |
| Cromack Elementary | 3200 E. 30th Street, 21 | 548-8820 |
| Del Castillo Elementary | 105 Morningside Road, 21 | 982-2600 |
| Egly Elementary | 445 Land O'Lakes, 21 | 548-8850 |
| El Jardin Elementary | 6911 Boca Chica Blvd., 21 | 831-6000 |
| Gallegos Elementary | 2700 Avenida Rancho Viejo, 21 | 547-4230 |
| Garden Park Elementary | 855 Military Highway, 20 | 982-2630 |
| Garza Elementary | 200 Esperanza Road, 21 | 982-2660 |
| Gonzalez Elementary | 4350 Jaime Zapata Ave., 21 | 831-6030 |
| Hudson Elementary | 2980 FM 802, 21 | 574-6400 |
| Keller Elementary | 2540 W. Alton Gloor, 20 | 547-4400 |
| Longoria Elementary | 2400 E. Van Buren Street, 20 | 982-2700 |
| Martin Elementary | 1701 Stanford Avenue, 20 | 982-2730 |
| Morningside Elementary | 1025 Morningside Road, 21 | 982-2760 |
| Ortiz Elementary | 2500 West Alton Gloor Blvd, 20 | 698-1100 |
| Palm Grove Elementary | 7942 Southmost Road, 21 | 982-3850 |
| Paredes Elementary | 3700 Heritage Trail, 21 | 574-5582 |
| Peña Elementary | 4975 Salida de Luna, 26 | 547-7100 |
| Perez Elementary | 2514 Shidler Drive, 21 | 982-2800 |
| Pullam Elementary | 3200 Madrid Avenue, 20 | 547-3700 |
| Putegnat Elementary | 730 E. 8th Street, 20 | 548-8930 |
| Resaca Elementary | 901 Filmore Street, 20 | 982-2900 |
| Russell Elementary | 800 Lakeside Blvd., 20 | 548-8960 |
| Sharp Elementary | 1439 Palm Blvd., 20 | 982-2930 |
| Skinner Elementary | 411 W. St. Charles Street, 20 | 982-2830 |
| Southmost Elementary | 5245 Southmost Road, 21 | 548-8870 |
| Vermillion Elementary | 6895 FM 802, 21 | 831-6060 |
| Victoria Heights Elementary | 2801 E. 13th Street, 21 | 982-2960 |
| Villa Nueva Elementary | 7455 Old Military Rd., 20 | 542-3957 |
| Yturria Elementary | 2955 West Tandy Road, 20 | 350-3200 |
| Regional School for the Deaf | 2467 Price Road, 21 | 698-1176 |

## District at a Glance

Brownsville ISD is ranked in the top 100 U.S. districts and is the 19th largest in Texas.

37 ..... Elementary Schools
11 ............ Middle Schools
7 ............... High Schools
3 ..... Alternative Schools
**58 ................... Campuses**

All BISD secondary schools are accredited by the Southern Association of Colleges and Schools.

## Hours of Operation

High Schools
8:50 AM–4:00 PM

Middle Schools
7:40 AM–2:50 PM

Elementaries
8:15 AM–3:15 PM

Administrative Offices
8:00 AM–5:00 PM

## Inclement Weather

The best source for information regarding school closures is local television and radio stations, **www.bisd.us**, and KBSD TV, the district's instructional television station.

## Questions

If you have any questions about Brownsville ISD, call (956) 548-8000. Information is also available on the district's website, **www.bisd.us**, or on KBSD TV, Cable Channel 17.17.

This publication is a courtesy of the Brownsville ISD Public Information Office. Dates and times are subject to change.

2:17cr390-008968



# BROWNSVILLE
## INDEPENDENT SCHOOL DISTRICT
### 2013-2014 Instructional Calendar

### AUGUST 2013

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

### SEPTEMBER 2013

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 |  |  |  |  |  |

### OCTOBER 2013

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |  |  |

### NOVEMBER 2013

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

### DECEMBER 2013

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 |  |  |  |  |

### JANUARY 2014

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |  |

### FEBRUARY 2014

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 |  |

### MARCH 2014

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 |  |  |  |  |  |

### APRIL 2014

| M | T | W | T | F | S |
|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |  |  |  |

### MAY 2014

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

### JUNE 2014

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 |  |  |  |  |  |

### JULY 2014

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |  |  |

### Teacher Preparation Days
August 22-23 • December 20 • June 5

### Campus Staff Development Days
August 19 - 20

### Holidays and Vacations

Thanksgiving....................November 25-29

Christmas (Employees)......Dec. 23 - Jan. 3

Christmas (Students)..........Dec. 20 - Jan. 3

Charro Days .............................February 28

Spring Break .........................March 10-14

Easter..............................................April 18

Independence Day.............................July 4

### New Teacher Inservice Days
August 15 - 16
January 11, 18

### District Staff Development Day
August 21

### Early Dismissal Day
February 27

### Make-Up Days
February 28 • March 10

### Six Weeks Grading Periods

| Period | Total Days | Last Day |
|---|---|---|
| 1st 6 Wks. | 30 Days | October 4 |
| 2nd 6 Wks. | 30 Days | November 15 |
| 3rd 6 Wks. | 19 Days | December 19 |
| **1st Semester** | **79 Days** | **December 19** |
| 4th 6 Wks. | 35 Days | February 21 |
| 5th 6 Wks. | 29 Days | April 11 |
| 6th 6 Wks. | 37 Days | June 4 |
| **2nd Semester** | **101 Days** | **June 4** |
| TOTAL: 180 Instructional Days | | |