# EXHIBIT 5



# Brownsville Independent School District

## 2014 - 2015
## School Planning Calendar

GOVERNMENT
EXHIBIT
5
17cr390

PENGAD 800-631-6989

2.17cr390-008970

### AUGUST



Rudy Hernandez • Gonzalez Elementary
Teacher: Marivel Graham

### SEPTEMBER



Karla Treviño • Stillman Middle School
Teacher: Jessica Arriaga

### OCTOBER



Emmanuel Torres • Veterans Memorial High School
Teacher: Javier Barbosa

### NOVEMBER



Bianca Jasso • Perkins Middle School
Teacher: Roman Hernandez

# About the Art

Each year, the BISD school planning calendar features student artwork that is selected from art competitions held during the Spring semester. The work exemplifies the exceptional art produced by the district's many talented students.

**Cover Art**
Denise Melendez • Martin Elementary
Teacher: Jami Kiphen

### DECEMBER



Santiago Rivas • Cromack Elementary
Teacher: Martha Herrera

### JANUARY



Adam Lee • Stillman Middle School
Teacher: Jessica Arriaga

### FEBRUARY



Cassandra Conde • Keller Elementary
Teacher: Elvira Lozano

### MARCH



Marlen Gutierrez • Martin Elementary
Teacher: Jami Kiphen

### APRIL



Anthony Garcia • Del Castillo Elementary
Teacher: Magallie Torrres-Acosta

### MAY



Erasmo Medeles • Aiken Elementary
Teacher: Mary Gonzalez

### JUNE



Diego Puryear • Hanna High School
Teacher: Gains Burns

### JULY



Jeremy Jaramillo • Burns Elementary
Teacher: Anisa Saldivar

### AUGUST



Deyanira Macias • Lopez High School
Teacher: Pete Martinez

## District Mission

Brownsville Independent School District, rich in cultural heritage, will produce well-educated graduates who can pursue higher educational opportunities and who will become responsible citizens in a changing global society by utilizing all resources to provide equitable opportunities for students.

## The Board of Trustees

The Board of Trustees holds regular meetings at 5:30 PM on the first Tuesday of the month in the Administration Building, 1900 Price Road. Agendas are posted in the lobby and outside display case of the Administration Building at least 72 hours before regular meetings. Meeting agendas are provided for visitors at the entrance of the Boardroom. Special meetings are called as needed and agendas are posted at least 72 hours in advance. Emergency meetings require a two-hour notice. All meetings are open to the public, except when the Board adjourns for closed meetings to discuss personnel matters, litigation, and property acquisition.



**Herman Otis Powers, Jr.**
*Board President*
• Serving Since 2012
• Financial Services



**Minerva M. Peña**
*Board Secretary*
• Serving Since 2008
• Retired Department of Public Safety Trooper



**Luci B. Longoria**
*Board Assistant Secretary*
• Serving Since 2010
• Retired BISD Administrative Assistant



**Jose Hector Chirinos**
*Board Member*
• Serving Since 2012
• Retired BISD Administrator



**Cesar Lopez**
*Board Member*
• Serving Since 2013
• TASB BuyBoard Representative



**Caty Presas-Garcia**
*Board Member*
• Serving Since 2008
• Realtor

**Dr. Carl A. Montoya**
*Superintendent of Schools*

2:17cr390-008972

# AUGUST

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | **1**<br>Children's Eye Health and Safety Month | **2** | |
| **3** | **4**<br>Credit by Examination for Acceleration Testing/May Applications<br>CAB/Room 209<br>(August 4–8) | **5**<br>Board Meeting<br>5:30 PM<br>Boardroom | **6** | **7** | **8** | **9** |
| **10** | **11** | **12** | **13** | **14**<br>New Teacher Inservice<br>8 AM–4 PM<br>Veterans Memorial High School<br>(August 14–15) | **15**<br>Sheltered Instruction Overview for Administrators<br>8 AM–4 PM | **16**<br>Back to School Health Fair<br>9–11 AM |
| **17** | **18**<br>Campus Staff Development Days<br>(August 18–19) | **19** | **20** Dyslexia Teacher Preparation Training<br>8 AM–4 PM<br>CAB/Room 220<br><br>LUCHA/Instructional/LPAC Aide/Elementary Bilingual Teachers (PK-5th)<br>8 AM–4 PM<br><br>District Staff Development Day | **21**<br>Teacher Preparation Days<br>(August 21–22)<br><br>BISD Vendor Fair<br>9 AM–4 PM<br>Brownsville Events Center | **22** | **23**<br>Bilingual Transitional Early Exit Model Training<br>8 AM–4 PM |
| **24**<br><br>**31**<br>Page 4 of 19 | **25**<br>Identification/Placement/ Pre-LAS/LAS Link (PreK–12th)<br>8 AM–4 PM<br>(August 25–29)<br><br>First Class Day | **26** | **27** | **28**<br>Summer Graduation<br>7 PM<br>Rivera High School | **29**<br>BISD Faculty Art Exhibit<br>6–8 PM<br>BMFA<br><br>Migrant PAC Consultation Meeting<br>9:30–11:30 AM<br>CAB/Room 107 | **30**<br>TELPAS Foundational Training<br>8 AM–4 PM |

**August 2014**

| JULY | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

| SEPTEMBER | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

2:17cr390-008973

# SEPTEMBER

**September 2014**

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| Public Library Sign Up Month | **1** Labor Day / Residency Verification of Migrant Students Begins | **2** Board Meeting 5:30 PM Boardroom | **3** Department Administrators' Meeting 8:30 AM/Boardroom / Dyslexia Monthly Meeting 4–5 PM CAB/Room 220 / EBC Meeting 2:30 PM/CAB Cafeteria | **4** LPAC BOY TOT Training 8 AM–4 PM (September 4–5) | **5** Sheltered Instruction Training 8 AM–4 PM (September 5–6) / Fall LPAC Chair Updates 8 AM–12 Noon (September 5–6) | **6** Patriotism Alive! 9 AM–12 Noon Keller Elementary / Nature and Needs 8:30 AM–3:30 PM/CAB/Room / PDAS Training for New Teachers 8 AM–4 PM/CAB Cafeteria / A Day in a First Grade Classroom 8 AM–12 Noon/Boardroom |
| **7** Grandparents' Day | **8** LUCHA Training / LPAC Parent Training 8 AM–4 PM / 2nd Grade Swimming: Hudson, Canales (September 8–18) / Texas Middle School Fluency Assessment (BOY) (September 8–12) / International Literacy Day | **9** District Instructional/LPAC Aide Updates 8 AM–4 PM | **10** PK-K Bilingual Teachers Lenguaje y Lectura Training 8 AM–4 PM | **11** Elementary Bilingual Instructional Strategies 8 AM–4 PM (September 11–12) / Esperanza Training/1st-2nd Grade Teachers 8 AM–4 PM (September 11–12) / Patriot Day | **12** Deadline for GT Fall Kindergarten Nominations CAB/Room 209 / Migrant Parent Cohort #1 9:30–11:30 AM CAB/Room 107 | **13** ACT Test / Identification and Assessment 8:30 AM–3:30 PM CAB/Room 220 / SBDM Training for New Committee Members 8 AM–12 Noon/CAB Cafeteria |
| **14** Arts In Education Week (September 14–20) | **15** DEIC Meeting / Hispanic Heritage Month (September 15–October 15) | **16** Section 504 Update Session 8 AM–4 PM Brownsville Events Center | **17** Principals' Meeting 1 PM Boardroom / Constitution Week (September 17–23) / Citizenship Day | **18** College Awareness Day / University Day 9 AM–1:30 PM Jacob Brown Auditorium | **19** 20th Day (4th Week) ID for ELL Students 8 AM–4 PM / Welcome Back District Parent Fair/9–11 AM Brownsville Events Center / Sheltered Instruction Training Elementary Teachers 8 AM–4 PM (September 19–20) | **20** Migrant Math Academy 8 AM–1 PM/CAB / Scholastic Chess Tournament 8 AM–4 PM Garcia Middle School / Creativity and Instruction 8:30 AM–3:30 PM CAB/Room 220 / Region HS Jazz Band Auditions Harlingen High School |
| **21** | **22** 2nd Grade Swimming: Southmost, Breeden, El Jardin (September 22–October 2) | **23** BISD TheatreFest Round 1 / Migrant PAC Meeting #1 5:30–8 PM CAB/Cafeteria | **24** Developing Metacognitive Skills (DMS) Training 8 AM–4 PM (September 24–25) / Rosh Hashanah (September 24–26) | **25** Text Complexity for Dyslexia Teachers 8 AM–4 PM CAB/Room 220 / TLI Sustainability-BOY Grant Implementation Team Meeting 8:30–11:30 AM/Boardroom / New Horizons Parent Seminar 9:30–11:30 AM Historic Brownsville Museum | **26** Secondary ExC-ELL Training/8 AM–4 PM (September 26–27) / Health Ambassadors' Meeting 9–11 AM CAB/Room 107 / End of 1st Six Weeks | **27** Empowering Writer's Training 8 AM–4 PM / TMEA District HS Choir Auditions Rivera High School 8–5 PM / Differentiating the Curriculum I 8:30 AM–3:30 PM CAB/Cafeteria |
| **28** Page 5 of 19 | **29** | **30** Fall LPAC Administrator's Updates 3–5 PM / BISD TheatreFest Finals | | | | |

**AUGUST**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |

**OCTOBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

cr390-008974

# OCTOBER

## October 2014

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
|  | | Principals' Month | **1** Dyslexia Monthly Meeting 4–5 PM CAB/Room 220 / EBC Meeting 2:30 PM CAB Cafeteria | **2** Bilingual/ESL Fall Parent Meeting 9 AM–12 Noon / Parent Liaisons/Parent Trainers Monthly Meeting 1–3 PM Historic Brownsville Museum | **3** Elementary ExC-ELL Training/8 AM–4 PM (October 3–4) / Title III Parental Performance Report for ELL Students/8 AM–4 PM / Sheltered Instruction Training Elementary Teacher 8 AM–4 PM/(October 3–4) / Teacher/Parent Planning Early Dismissal | **4** Migrant Students Path to Scholarships/8:30 AM–1:30 PM CAB Auditorium / Scholastic Chess Tournament 8 AM–4 PM Lucio Middle School / Differentiating the Curriculum II 8:30 AM–3:30 PM Historic Brownsville Museum |
| **5** Fire Prevention Week (October 5–11) | **6** 2nd Grade Swimming: Egly, Keller (October 6–16) | **7** Board Meeting 5:30 PM Boardroom | **8** Department Administrators' Meeting 8:30 AM/Boardroom | **9** New Horizons Parent Seminar 9:30–11:30 AM Historic Brownsville Museum | **10** Buddy Fun Meet 9:30–11:30 AM (Lopez/Veterans Elementary Clusters)/Sams Stadium / Health Ambassadors' Meeting 9–11 AM/Aquatic Center / Migrant Parent Cohort #2 9:30–11:30 AM/CAB/Room 107 / Secondary ExC-ELL Training 8 AM–4 PM/(October 10–11) | **11** SAT Test / Portfolio Day 8 AM–4 PM CAB / Fall Summit 8 AM–12 Noon |
| **12** Teen Read Week (October 12–18) | **13** High School Open House 5:30–7:30 PM / School Lunch Week (October 13–17) / Columbus Day/Discoverers' Day | **14** Elementary Open House 5:30–7:30 PM | **15** PSAT Test | **16** Boss's Day / Middle School Open House 5:30 PM–7:30 PM | **17** Sheltered Instruction Training 8 AM–4 PM (October 17–18) / District Parent Advisory Committee Meeting 9–11:30 AM Brownsville Events Center | **18** Scholastic Chess Tournament/8 AM–4 PM Russell Elementary / TMEA District HS Treble Choir Auditions/8 AM–5 PM/Harlingen / Pigskin Marching Band Contest San Benito / Dyslexia Awareness Conference |
| **19** | **20** DEIC Meeting / School Bus Safety Week (October 20–24) / 2nd Grade Swimming: Garden Park, Villa Nueva (September 20–30) / TAKS Exit Level Retest-Online (October 20–23) | **21** District Instructional/LPAC Aide Updates 8 AM–4 PM | **22** Principals' Meeting 1 PM Boardroom | **23** New Horizons Parent Seminar 9:30–11:30 AM / Red Ribbon Week (October 23–31) | **24** RGVSCA Halloween Hysteria (October 24, 25) / United Nations Day | **25** ACT Test / Brainsville Inventions Competition/8 AM–1 PM Manzano Middle School / Fall Early Childhood Symposium/8 AM–12 Noon Veterans Memorial High School / MS Choir Solo & Ensemble Contest / UIL Marching Band Contest / Vive Tu Vida Wellness Rally 9 AM–1 PM/Dean Porter Park |
| **26** | **27** Kids Voting-Campus Voting Window (October 27–31) | **28** Region HS Orchestra Auditions Harlingen High School / Fitness Gram Testing Begins (October 28–December 12) | **29** MS OAP Clinic (Small Schools) Hanna High School | **30** MS OAP Clinic (Large Schools) Hanna High School / Fall LPAC Administrator's Updates 3–5 PM / Kids Voting Brownsville Day | **31** PEIMS Snapshot / End of 2nd Six Weeks / Halloween | |

Page 6 of 19

### SEPTEMBER

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

### NOVEMBER

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | | | | | | |

# NOVEMBER

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | Native American Heritage Month<br><br>Picture Book Month | | **1** All City Choir Concert 7 PM TSC Arts Center<br>Scholastic Chess Tournament 8 AM–4 PM Faulk Middle School<br>Residency Verification of Migrant Students Ends |
| **2** | **3** 2nd Grade Swimming: Vermillion, Peña (November 3–13) | **4** Board Meeting 5:30 PM Boardroom<br>Migrant PAC Meeting # 2 5:30–8 PM CAB Cafeteria<br>State Marching Band Contest San Antonio<br>Election Day | **5** Department Administrators' Meeting 8:30 AM/Boardroom<br>Dyslexia Monthly Meeting 4–5 PM CAB/Room 220<br>EBC Meeting 2:30 PM/CAB Cafeteria<br>BISD Estudiantina Contest 7 PM/CAB | **6** Fall LPAC Chair Updates 8 AM–12 Noon (November 6–7)<br>New Horizons Parent Seminar 9:30–11:30 AM Historic Brownsville Museum | **7** Elementary ExC-ELL Training/8 AM–4 PM (October 3–4)<br>Special Olympics Bowling Area Games (MS/HS)<br>Elementary Science Fair (November 7–8)<br>Parent Liaisons/Parent Trainers Monthly Meeting/1–3 PM Historic Brownsville Museum | **8** SAT Test<br>TMEA HS Region & Pre-Area Auditions 8 AM–5 PM Hanna High School<br>Southmost Veterans Parade 1 PM |
| **9** | **10** Parental Involvement Week (November 10–14) | **11** Make-Up Day<br>Veterans Day<br>Veterans Day Holiday | **12** | **13** | **14** Special Olympics Bowling Area Games (HS)<br>BISD Fall Swimming Festival<br>Sheltered Instruction Training Elementary Teachers<br>Health Ambassadors' Meeting<br>TMEA District & Region HS Choir Clinic/5–9 PM/Harlingen PAC<br>Migrant Parent Cohort #3<br>Secondary ExC-ELL Training 8 AM–4 PM/(November 14–15) | **15** Scholastic Chess Tournament/8 AM–4 PM Porter High School<br>TMEA District & Region HS Choir Clinic/8–5 PM Concert (6 PM) Harlingen PAC<br>Region HS Band Auditions Harlingen High School |
| **16** | **17** DEIC Meeting<br>2nd Grade Swimming: Castañeda, Victoria Heights, Cromack (November 17–December 4) | **18** | **19** Principals' Meeting 1 PM Boardroom<br>MS OAP Contest (Small Schools) Hanna High School | **20** MS OAP Contest (Large Schools) Hanna High School<br>Fall LPAC Administrator's Updates/3–5 PM<br>New Horizons Parent Seminar 9:30–11:30 AM<br>Parental Involvement Day | **21** Sheltered Instruction Training Elementary Teachers 8 AM–4 PM (November 21–22) | **22** Scholastic Chess Tournament 8 AM–4 PM Hudson Elementary<br>Region Band Orchestra Clinic/ Concert Harlingen PAC |
| **23**<br>**30** | **24** Thanksgiving Holiday | **25** Thanksgiving Holiday | **26** Thanksgiving Holiday | **27** Thanksgiving Day Thanksgiving Holiday | **28** Thanksgiving Holiday | **29** |

OCTOBER

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

DECEMBER

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

November 2014

2:17-cr-00390-008976

# DECEMBER

**December 2014**

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | **1**<br>Fall STAAR EOC<br>(December 1–5) | **2**<br>Board Meeting/Tamalada<br>5:30 PM<br>Boardroom<br><br>HS Band Pre-Area Auditions<br>Rivera High School | **3**<br>Department Administrators' Meeting<br>8:30 AM/Boardroom<br><br>Dyslexia Monthly Meeting<br>4–5 PM<br>CAB/Room 220<br><br>Santa & Friends<br>7 PM/CAB Theatre<br>(December 3–5) | **4**<br>Child Find Event<br>8:30 AM–12 Noon<br>Brownsville Events Center | **5**<br>Middle School Science Fair<br>(December 5–6)<br><br>2nd Grade Swimming:<br>Skinner, Longoria, Sharp<br>(December 5–18) | **6**<br>Scholastic Chess Tournament/8 AM–4 PM<br>Garza Elementary<br><br>9th Grade Region Band Auditions<br>Harlingen 9th Grade Campus<br><br>SAT Test |
| **7**<br>Pearl Harbor Day | **8**<br>Christmas Parade | **9** | **10**<br>EBC Meeting<br>2:30 PM<br>CAB Cafeteria | **11**<br>HS Region Band Clinic<br>Donna High School<br>Child Find Event<br>8:30 AM–12 Noon<br>Brownsville Events Center<br>District Instructional/LPAC<br>Aide Updates/8 AM–4 PM<br>New Horizons Parent Seminar<br>9:30–11:30 AM<br>Historic Brownsville Museum | **12**<br>Pre-Regional Swimming Showcase<br>(December 12–13)<br>HS Region Band Clinic/Concert<br>Donna High School<br>Migrant Cohort #4<br>9:30–11:30 AM<br>CAB/Room 107<br>Fitness Gram Testing Ends | **13**<br>ACT Test |
| **14** | **15**<br>DEIC Meeting | **16**<br>Hanukkah<br>(December 16–24)<br><br>Movie Day<br>9 AM–1 PM<br>Sunrise Mall | **17**<br>Principals' Meeting<br>1 PM<br>Boardroom | **18**<br>Fall LPAC Administrators' Updates<br>3–5 PM<br><br>End of 3rd Six Weeks<br><br>End of 1st Semester | **19**<br>Brownsville Swimming City Meet<br><br>Teacher Preparation Day<br><br>*Christmas Holiday (Students)* | **20** |
| **21** | **22**<br><br>*Christmas Holiday* | **23**<br><br>*Christmas Holiday* | **24**<br><br>*Christmas Holiday* | **25**<br>Christmas Day<br><br>*Christmas Holiday* | **26**<br><br>*Christmas Holiday* | **27** |
| **28** | **29**<br><br>*Christmas Holiday* | **30**<br>TMEA Pre-Area HS Choir Clinic<br>9 AM–4 PM<br>Harlingen High School<br>*Christmas Holiday* | **31**<br><br>*Christmas Holiday* | | | |

Page 8 of 19

**NOVEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | | | | | | |

**JANUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

2:17-cr-390-008977

# JANUARY



January 2015

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | School Board Recognition Month | **1** New Year's Day  *Christmas Holiday* | **2** *Christmas Holiday* | **3** |
| **4** | **5** 2nd Grade Swimming: Gallegos, Paredes (January 5–15)  Distribution of GT Spring Academic & Fine Arts Nominations (Grades 1–11) | **6** Board Meeting 5:30 PM Boardroom | **7** Department Administrators' Meeting 8:30 AM/Boardroom  Dyslexia Monthly Meeting 4–5 PM CAB/Room 220  EBC Meeting 2:30 PM CAB Cafeteria | **8** New Horizons Parent Seminar 9:30–11:30 AM Historic Brownsville Museum | **9** Parent Liaisons/Parent Trainers Monthly Meeting 1–3 PM Historic Brownsville Museum | **10** 20th Annual BISD History Day/8 AM–5 PM Veterans Memorial High School  New Teacher Inservice 8 AM–4 PM/Veterans Memorial High School/(January 10 & 17)  TMEA Area Choir Auditions TMEA Area Band Auditions  Scholastic Chess Tournament 8 AM–4 PM/Paredes Elementary |
| **11** | **12** | **13** Texas Middle School Fluency Assessment (MOY) (January 13–17) | **14** | **15** LUCHA Training LPAC Parent Training 8 AM–4 PM  Spring LPAC Chair Updates 8 AM–12 Noon  Bilingual/ESL Spring Parent Meeting 9 AM–12 Noon | **16** High School Science Fair (January 16–17) Pace High School  Migrant Parent Cohort #5 9:30–11:30 AM CAB/Room 107  Health Ambassadors' Meeting 9–11 AM | **17** New Teacher Inservice  MS Region Band Auditions Rivera High School  Migrant Learning Academy 8:30 AM–1:30 PM CAB |
| **18** | **19** DEIC Meeting  2nd Grade Swimming: Martin, Resaca, Perez (January 19–29)  Martin Luther King, Jr.'s Birthday | **20** Migrant PAC Meeting #3 5:30–8 PM CAB Cafeteria | **21** Principals' Meeting 1 PM Boardroom | **22** BISD College and Financial Aid Night 6:30–8:30 PM Brownsville Events Center  New Horizons Parent Seminar 9:30–11:30 AM | **23** MS Region Band Clinic Donna High School | **24** SAT Test  Scholastic Chess Tournament 8 AM–4 PM Vela Middle School  MS Region Band Clinic/Concert Donna High School  TELPAS Foundational Training 8 AM–4 PM |
| **25** | **26** | **27** | **28** | **29** Spring LPAC Administrator's Updates 3:45–5 PM  TETA (January 29–31) Houston | **30** GT Spring Academic & Fine Arts Nominations Due CAB/Room 209 | **31** HS Choir UIL Solo & Ensemble Contest 8 AM–5 PM Hanna High School |

**DECEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**FEBRUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |

2:17cr390-008978

# FEBRUARY

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| 1 | 2 School Counseling Week (February 2–6) 2nd Grade Swimming: Russell, Yturria (February 2–13) Groundhog Day | 3 Board Meeting 5:30 PM Boardroom | 4 Department Administrators' Meeting 8:30 AM/Boardroom Dyslexia Monthly Meeting 4–5 PM CAB/Room 220 Digital Learning Day EBC Meeting 2:30 PM/CAB Cafeteria | 5 Region MS Band Jazz Auditions/Harlingen New Horizons Parent Seminar 9:30–11:30 AM Historic Brownsville Museum Food Show/5:30–8:30 PM Brownsville Events Center TLI Sustainability-MOY Grant Implementation Meeting 7:30–10:30 AM/Boardroom Special Olympics State Winter Games | 6 Region VIII 6-A Swimming and Diving Championship (February 6–7) Parent Liaisons/Parent Trainers Monthly Meeting 1–3 PM Historic Brownsville Museum | 7 ACT Test BISD All City Band Concert 7 PM/TSC Arts Center BISD Spelling Bee 8 AM–12 Noon Buchanan Performing Arts Center at Hanna |
| 8 FCCLA Week (February 8–14) | 9 District Instructional/LPAC Aide Updates 8 AM–4 PM | 10 | 11 TMEA Convention (February 11–14) San Antonio CTE Night Brownsville Events Center | 12 | 13 Principal for a Day Migrant Parent Cohort #6 9:30–11:30 AM CAB/Room 107 | 14 Scholastic Chess Tournament 8 AM–4 PM Veterans Memorial High School Valentine's Day |
| 15 | 16 DEIC Meeting 2nd Grade Swimming: Palm Grove, Del Castillo (February 16–March 2) Presidents' Day | 17 MS Choir Evaluation Veterans Memorial High School | 18 Principals' Meeting 1 PM Boardroom Ash Wednesday | 19 New Horizons Parent Seminar 9:30–11:30 AM Historic Brownsville Museum | 20 End of 4th Six Weeks HS OAP Clinic Hanna High School | 21 HS VASE Contest 8 AM–8 PM McAllen UIL Band Solo & Ensemble Contest/San Benito HS OAP Clinic/Hanna High School Region MS Jazz Clinic/Concert Harlingen PAC Leadership Conference for Middle School Migrant Students 8:30 AM–1:30 PM/CAB Cafeteria |
| 22 | 23 Fiesta Folklorica 6 PM Sams Stadium | 24 Spring LPAC Administrator's Updates 3:45–5 PM | 25 Fitness Gram Data Entry Completion Deadline | 26 Early Dismissal BISD Charro Days Children's Parade 2:30 PM | 27 Make-Up Day Charro Days Holiday | 28 Charro Days Art Contest Reception 10 AM–12 Noon Charro Days, Inc. Headquarters |
| African American Heritage Month Page 10 of 19 | | | | | | |

Page 10 of 19

**JANUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**MARCH**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

February 2015

# MARCH

**March 2015**

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| 1<br>ational School Breakfast Week (March 2–6) | 2  Read Across America<br>Texas Independence Day<br>NRT: Terranova/Supera Testing Window (1st & 2nd Grade) (March 2–20)/8 AM–4 PM<br>TAKS Exit Level Retest-Online (March 2–5)<br>Middle School Open House 5:30–7:30 PM | 3  Board Meeting 5:30 PM Boardroom<br>2nd Grade Swimming: Champion, Morningside (March 3–20)<br>High School Open House 5:30–7:30 PM | 4  Department Administrators' Meeting 8:30 AM/Boardroom<br>Dyslexia Monthly Meeting 4–5 PM/CAB/Room 220<br>MS Choir UIL Concert & Sightreading Contest (March 4–6)/Harlingen PAC<br>BISD Night of Percussion 7 PM/Rivera High School | 5  District Instructional/LPAC Aide Updates/8 AM–4 PM<br>New Horizons Parent Seminar 9:30–11:30 AM Historic Brownsville Museum<br>MS & HS Dance Clinic 8 AM–6 PM/Lopez High School<br>Elementary Open House 5:30–7:30 PM | 6  Credit by Examination for Acceleration Nominations May Testing Due CAB/Room 209<br>Health Ambassadors' Meeting 9–11 AM | 7 |
| 8<br>Teen Tech Week (March 8–14) | 9<br>Spring Break Holiday | 10<br>Spring Break Holiday | 11<br>Spring Break Holiday | 12<br>Spring Break Holiday | 13<br>Spring Break Holiday | 14<br>SAT Test |
| 15<br> | 16  DEIC Meeting<br>TELPAS Testing Window (March 16–April 8)<br>TELPAS Online Reading Test Window/(March 16–20)<br>2015-2016 Pre-Registration PK/K/1st Grade (March 16–April 2) | 17<br>St. Patrick's Day | 18  Principals' Meeting 1 PM Boardroom<br>HS OAP Zone (March 18–19) Harlingen PAC | 19<br>New Horizons Parent Seminar 9:30–11:30 AM<br>HS Choir Evaluation Lopez High School | 20  MS & HS Dance Contest 8 AM–6 PM Lopez High School<br>Special Olympics Local/Area Track Meet Sams Stadium<br>Parent Liaisons/Parent Trainers Monthly Meeting/1–3 PM Historic Brownsville Museum | 21<br>Scholastic Chess Tournament 8 AM–4 PM Hanna High School |
| 22<br> | 23<br>2nd Grade Swimming: Aiken, Brite (March 23–April 2) | 24<br> | 25<br>HS OAP District Harlingen PAC | 26<br>MS & HS Band Evaluation Lopez High School | 27  Migrant Parent Cohort #7 9:30–11:30 AM CAB/Room 107<br>District Parent Advisory Committee Meeting 9–11:30 AM Brownsville Events Center | 28<br>BISD Secondary Art Competition 12 Noon–2 PM BMFA |
| 29<br> | 30<br>STAAR/STAAR EOC (March 30–April 2) | 31<br>Spring LPAC Administrator's Updates 3:45–5 PM | Music in Our Schools Month<br>Nutrition Month<br>Women's History Month<br>Youth Art Month<br>Texas History Month | | | |

**FEBRUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |

**APRIL**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

2:17cr390-008980

# APRIL

**April 2015**

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | Autism Awareness Month<br><br>National Poetry Month<br><br>School Library Month | **1** Intra-District Transfers Begin<br>7:30 AM<br>CAB/Cafeteria<br><br>EBC Meeting<br>2:30 PM<br>CAB Cafeteria | **2** International Children's Book Day | **3** Passover<br>(April 3–4)<br><br>Good Friday<br><br>Easter Holiday | **4** |
| **5** Easter | **6** 2nd Grade Swimming: Putegnat, Garza, Ortiz (April 6–16) | **7** Board Meeting<br>5:30 PM<br>Boardroom<br><br>HS Choir UIL Concert & Sightreading Contest<br>(April 7–8)/Harlingen PAC<br><br>Migrant PAC Meeting #4<br>5:30–8 PM<br>CAB Cafeteria | **8** Department Administrators' Meeting<br>8:30 AM/Boardroom | **9** MS UIL Band Concert & Sightreading Contest<br>(April 9–10)<br>Lopez High School<br><br>New Horizons Parent Seminar<br>9:30–11:30 AM<br>Historic Brownsville Museum | **10** Migrant PAC Consultation Meeting<br>9:30–11:30 AM<br>MEP Office/CAB/Room 108<br><br>End of 5th Six Weeks | **11** BISD Mini–Triathlon<br><br>Scholastic Chess Tournament/8 AM–4 PM<br>Oliveira Middle School<br><br>MS Region Choir Auditions Weslaco<br><br>Bi-District OAP/Pharr |
| **12** National Library Week<br>Week of the Young Child<br>(April 12–18) | **13** GT Spring Fine Arts Portfolios Due<br>CAB/Room 209 | **14** Elementary Honors Choir Concert/6 PM<br><br>UIL HS Concert & Sightreading Contest<br>(April 14–15)<br>Harlingen PAC | **15** | **16** UTB Student Teacher Program Luncheon | **17** | **18** State VASE<br>Bryan, TX<br><br>Area OAP<br><br>ACT Test |
| **19** Administrative Professionals Week (April 19–25)<br><br>Student Leadership Week (April 19–25) | **20** DEIC Meeting<br>Public School Volunteer Week (April 20–24)<br><br>2nd Grade Swimming: Gonzalez, Benavides (April 20–May 1) | **21** STAAR 3–8 Grades (April 21–24) | **22** Principals' Meeting<br>1 PM<br>Boardroom<br><br>Earth Day | **23** New Horizons Parent Seminar<br>9:30–11:30 AM<br>Pace High School<br>CTE Awards | **24** Migrant Parent Cohort #8<br>9:30–11:30 AM<br>CAB/Room 107<br><br>Arbor Day | **25** Scholastic Chess Tournament/8 AM–4 PM<br>Pullam Elementary<br>MS Region Choir Concert<br>5 PM/Harlingen PAC<br>Congressional Art Exhibit<br>10 AM–12 Noon<br>Historic Brownsville Museum<br>Regional OAP<br>San Antonio |
| **26** | **27** | **28** Veterans Memorial CTE Awards | **29** Employee Awards Night<br><br>International Dance Day | **30** Spring LPAC Administrator's Updates<br>3:45–5 PM<br>Hanna High School<br>CTE Awards<br><br>Dia De Los Niños Celebration | | |

**MARCH**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**MAY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |

2:17cr390-008981

# MAY

**May 2015**

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | Asian American and Pacific Islander Heritage Month<br><br>Better Hearing and Speech Month<br><br>Physical Education and Sports Month | **1** Texas State History Event<br>District Instructional/LPAC Aide Updates<br>Elementary Art Competition Reception/4 PM Administration Building<br>Lopez High School CTE Awards<br>GenTX Day | **2** Jr. VASE Competition 8 AM–3 PM McAllen<br><br>SAT Test |
| **3**<br><br>Teacher Appreciation Week (May 3–9)<br><br>Music Week (May 3–10) | **4** School Nutrition Employee Week (May 4–8)<br>2nd Grade Swimming: Burns, Pullam (May 4–14)<br>STAAR EOC (May 4–8) | **5**<br><br>Board Meeting 5:30 PM Boardroom<br><br>Teacher Day | **6** Department Administrators' Meeting 8:30 AM/Boardroom<br>BISD Estudiantina Festival 7 PM/CAB<br>Dyslexia Monthly Meeting 4–5 PM CAB/Room 220<br>School Nurse Day | **7** LPAC EOY TOT Trainer Training (May 7–8) 8 AM–4 PM<br>TLI Sustainability-EOY Grant Implementation Meeting 8:30–3:30 PM/CAB Cafeteria<br>BISD Volunteer Recognition Ceremony/4:45–7 PM CAB Cafeteria/Auditorium | **8**<br><br>Credit by Examination for Acceleration Applications for Summer Testing Due CAB/Room 209 | **9** Girls' Symposium<br>12th Annual Superintendent's Scholarship Golf Tournament<br>Elementary Field Day 8 AM–12 Noon Sams Stadium |
| **10**<br><br>Mother's Day | **11** Credit by Examination for Acceleration Testing/ March Applications CAB/Room 209<br>Texas Middle School Fluency Assessment (EOY) (May 11–15)<br>National Children's Book Week (May 11–17) | **12**<br><br>STAAR May Retest 5th & 8th Grade (May 12–15) | **13**<br><br>City Math Meet 2 PM Porter High School<br><br>Porter High School CTE Awards | **14** CATCH Fit Awards 5–7 PM CAB Auditorium<br><br>TLI Third Annual Launching Literacy Event/4–7 PM Hanna High School (May 14–15) | **15** Migrant Parent Cohort #9 9:30–11:30 AM CAB/Room 107<br>Principals/Parent Liaisons/ Parent Trainers End of the Year Meeting/10 AM–12 Noon Historic Brownsville Museum | **16**<br><br>Spring Early Childhood Symposium 8 AM–12 Noon Veterans Memorial High School |
| **17** | **18**<br><br>DEIC Meeting | **19**<br><br>Red Hot Ballroom Elementary Preliminaries 9 AM Brownsville Events Center | **20** Principals' Meeting 1 PM/Boardroom<br>Red Hot Ballroom Secondary Preliminaries 9 AM Brownsville Events Center<br>Rivera High School CTE Awards<br>EBC Meeting 2:30 PM/CAB Cafeteria | **21** Red Hot Ballroom Final Competition 5 PM Brownsville Events Center<br>Special Olympics State Summer Games/Arlington (May 21–24)<br>Top 5% Picnic | **22**<br><br>Jump Rope for Heart 8 AM–12 Noon Sams Stadium | **23** |
| **24**<br><br>**31**<br><br>Page 13 of 19 | **25**<br><br>Campus Media Center Closure for Inventory<br><br>Memorial Day<br><br>Memorial Day Holiday | **26**<br><br>Spring LPAC Administrator's Updates 3:45–5 PM | **27**<br><br>High School Decision Day | **28** | **29** | **30**<br><br>TEAM Contest 8 AM–12 Noon Weslaco |

**APRIL**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**JUNE**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

2:17-cr390-008982

# JUNE

June 2015

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **1**<br><br>Fireworks Safety Month | **1** | **2**<br><br>Board Meeting<br>5:30 PM<br>Boardroom | **3** | **4** | **5**<br><br>Last Class Day<br><br>End of 6th Six Weeks<br><br>End of 2nd Semester | **6**<br><br>SAT Test |
| **7** | **8**<br><br>Teacher Preparation Day | **9**<br><br>Nature and Needs<br>8:30 AM–3:30 PM<br>CAB/Room 220 | **10**<br><br>Identification and Assessment<br>8:30 AM–3:30 PM<br>CAB/Room 107 | **11**<br>Technology Share Fair<br>8:30 AM–4:30 PM<br><br>Creativity and Instruction<br>8:30 AM–3:30 PM/CAB/Cafeteria<br><br>TMEA Region Honor Band<br>Hearing/Harlingen PAC | **12**<br><br>Differentiating the Curriculum I<br>8:30 AM–3:30 PM<br>CAB/Room 220 | **13**<br>ACT Test<br><br>Boys' Symposium<br><br>Differentiating the Curriculum II<br>8:30 AM–3:30 PM<br>CAB/Room 220 |
| **14**<br><br>National History Day Contest<br>(June 14–18)<br><br>Flag Day | **15**<br><br>TLI Summer Leadership<br>Summit & Institute<br>8 AM–4 PM<br>(June 15–17) | **16** | **17** | **18**<br>Dyslexia Awareness Conference<br>8 AM–12:30 PM<br>CAB/Cafeteria<br><br>Principals' Express Checkout | **19** | **20** |
| **21**<br><br>Father's Day | **22** | **23**<br><br>STAAR June Retest<br>5th & 8th Grade<br>(June 23–26) | **24** | **25** | **26** | **27** |
| **28** | **29** | **30** | | | | |

Page 14 of 19

| | MAY | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |

| | JULY | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

217cr390-008983

## JULY

July 2015

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
| | | **1** | **2** | **3** | **4** Independence Day | |
| **5** | **6** STAAR EOC & TAKS Exit Level Retest-Online (July 6–10) | **7** Board Meeting 5:30 PM Boardroom | **8** | **9** | **10** | **11** |
| **12** | **13** | **14** | **15** | **16** | **17** | **18** |
| **19** | **20** | **21** | **22** | **23** | **24** | **25** |
| **26** | **27** | **28** | **29** | **30** | **31** | |

Page 15 of 19

**JUNE**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

**AUGUST**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | | | | | |

2 17cr390-008984

# AUGUST

August 2015

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
| | | | | | | 1 |
| 2 | 3 | 4<br><br>Board Meeting<br>5:30 PM<br>Boardroom | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | | | | | |

Page 16 of 19

JULY
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

SEPTEMBER
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

2:17cr390-008985

## District at a Glance

Brownsville ISD is ranked in the top 100 U.S. districts and is the 19th largest in Texas.

| | |
|---|---|
| 37 | Elementary Schools |
| 11 | Middle Schools |
| 7 | High Schools |
| 3 | Alternative Schools |
| **58** | **Campuses** |

All BISD secondary schools are accredited by the Southern Association of Colleges and Schools.

## Hours of Operation

High Schools
8:50 AM–4:00 PM

Middle Schools
7:40 AM–2:50 PM

Elementaries
8:15 AM–3:15 PM

Administrative Offices
8:00 AM–5:00 PM

## Inclement Weather

The best source for information regarding school closures is **www.bisd.us**, SchoolMessenger, and KBSD TV, the district's instructional television station.

## Questions

If you have any questions about Brownsville ISD, call (956) 548-8000. Information is also available on the district's website, **www.bisd.us**, and KBSD TV, Cable Channel 17.17.

This publication is a courtesy of the Brownsville ISD Public Information Office. Dates and times of events are subject to change.

## School Directory

### Area Code 956

| School | Address | Phone |
|---|---|---|
| Hanna High School | 2615 Price Road, 21 | 548-7600 |
| Lopez High School | 3205 South Dakota Av., 21 | 982-7400 |
| Pace High School | 314 W. Los Ebanos Blvd., 20 | 548-7700 |
| Porter High School | 3500 International Blvd., 21 | 548-7800 |
| Rivera High School | 6955 FM 802, 21 | 831-8700 |
| Veterans Memorial High School | 4550 U.S. Military Hwy 281, 20 | 574-5600 |
| Brownsville Academic Center | 3308 Robindale Road, 26 | 504-6305 |
| Brownsville Learning Academy | 4350 Morrison Road, 21 | 982-2860 |
| Early College High School | 343 Ringgold Road, 20 | 698-1476 |
| Lincoln Park School | 7 Orange Street, 21 | 548-7880 |
| Besteiro Middle School | 6280 Southmost Road, 21 | 544-3900 |
| Cummings Middle School | 1800 Cummings Place, 20 | 548-8630 |
| Faulk Middle School | 2000 Roosevelt Street, 21 | 548-8500 |
| Garcia Middle School | 5701 FM 802, 21 | 832-6300 |
| Lucio Middle School | 300 N. Vermillion Road, 21 | 831-4550 |
| Manzano Middle School | 2580 W. Alton Gloor, 20 | 548-9800 |
| Oliveira Middle School | 444 Land O' Lakes, 21 | 548-8530 |
| Perkins Middle School | 4750 Austin Road, 21 | 831-8770 |
| Stell Middle School | 1105 Los Ebanos Blvd., 20 | 548-8560 |
| Stillman Middle School | 2977 West Tandy Road, 20 | 698-1000 |
| Vela Middle School | 4905 Paredes Line, 21 | 548-7770 |
| Aiken Elementary | 6290 Southmost Road, 21 | 986-5200 |
| Benavides Elementary | 3101 McAllen Road, 20 | 350-3250 |
| Breeden Elementary | 3955 Dana Avenue, 21 | 554-4730 |
| Brite Elementary | 450 S. Browne Ave., 21 | 698-3000 |
| Burns Elementary | 1974 Alton Gloor Blvd., 21 | 548-8490 |
| Canales Elementary | 1811 International Blvd., 21 | 548-8900 |
| Castañeda Elementary | 3201 Lima Street, 21 | 548-8800 |
| Champion Elementary | 4750 Bowie Road, 21 | 832-6200 |
| Cromack Elementary | 3200 E. 30th Street, 21 | 548-8820 |
| Del Castillo Elementary | 105 Morningside Road, 21 | 982-2600 |
| Egly Elementary | 445 Land O'Lakes, 21 | 548-8850 |
| El Jardin Elementary | 6911 Boca Chica Blvd., 21 | 831-6000 |
| Gallegos Elementary | 2700 Avenida Rancho Viejo, 21 | 547-4230 |
| Garden Park Elementary | 855 Military Highway, 20 | 982-2630 |
| Garza Elementary | 200 Esperanza Road, 21 | 982-2660 |
| Gonzalez Elementary | 4350 Jaime Zapata Ave., 21 | 831-6030 |
| Hudson Elementary | 2980 FM 802, 21 | 574-6400 |
| Keller Elementary | 2540 W. Alton Gloor, 20 | 547-4400 |
| Longoria Elementary | 2400 E. Van Buren Street, 20 | 982-2700 |
| Martin Elementary | 1701 Stanford Avenue, 20 | 982-2730 |
| Morningside Elementary | 1025 Morningside Road, 21 | 982-2760 |
| Ortiz Elementary | 2500 West Alton Gloor Blvd, 20 | 698-1100 |
| Palm Grove Elementary | 7942 Southmost Road, 21 | 982-3850 |
| Paredes Elementary | 3700 Heritage Trail, 21 | 574-5582 |
| Peña Elementary | 4975 Salida de Luna, 26 | 547-7100 |
| Perez Elementary | 2514 Shidler Drive, 21 | 982-2800 |
| Pullam Elementary | 3200 Madrid Avenue, 20 | 547-3700 |
| Putegnat Elementary | 730 E. 8th Street, 20 | 548-8930 |
| Resaca Elementary | 901 Filmore Street, 20 | 982-2900 |
| Russell Elementary | 800 Lakeside Blvd., 20 | 548-8960 |
| Sharp Elementary | 1439 Palm Blvd., 20 | 982-2930 |
| Skinner Elementary | 411 W. St. Charles Street, 20 | 982-2830 |
| Southmost Elementary | 5245 Southmost Road, 21 | 548-8870 |
| Vermillion Elementary | 6895 FM 802, 21 | 831-6060 |
| Victoria Heights Elementary | 2801 E. 13th Street, 21 | 982-2960 |
| Villa Nueva Elementary | 7455 Old Military Rd., 20 | 542-3957 |
| Yturria Elementary | 2955 West Tandy Road, 20 | 350-3200 |
| Regional School for the Deaf | 2467 Price Road, 21 | 698-1176 |

2:17cr390-008986



# BROWNSVILLE
## INDEPENDENT SCHOOL DISTRICT
## 2014-2015 Instructional Calendar

### AUGUST 2014

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |

### SEPTEMBER 2014

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

### OCTOBER 2014

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

### NOVEMBER 2014

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | | | | | | |

### DECEMBER 2014

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

### JANUARY 2015

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

### FEBRUARY 2015

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |

### MARCH 2015

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

### APRIL 2015

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

### MAY 2015

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |

### JUNE 2015

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

### JULY 2015

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

### Teacher Preparation Days
August 21-22 • December 19 • June 8

### Campus Staff Development Days
August 18 - 19

### Holidays and Vacations

Veterans Day ........................ November 11

Thanksgiving ................... November 24-28

Christmas (Students) .......... Dec. 19 - Jan. 2

Christmas (Employees) ...... Dec. 22 - Jan. 2

Charro Days ............................ February 27

Spring Break ........................... March 9-13

Easter ........................................... April 4

Memorial Day ................................ May 25

Independence Day ............................ July 3

### New Teacher Inservice Days
August 14 - 15
January 10, 17

### District Staff Development Day
August 20

### Early Dismissal Days
October 3, February 26

### Make-Up Days
November 11, February 27

### Six Weeks Grading Periods

| Period | Total Days | Last Day |
|---|---|---|
| 1st 6 Wks. | 25 Days | September 26 |
| 2nd 6 Wks. | 25 Days | October 31 |
| 3rd 6 Wks. | 28 Days | December 18 |
| 1st Semester | 78 Days | December 18 |
| 4th 6 Wks. | 35 Days | February 20 |
| 5th 6 Wks. | 28 Days | April 10 |
| 6th 6 Wks. | 39 Days | June 5 |
| 2nd Semester | 102 Days | June 5 |
| TOTAL: 180 Instructional Days | | |





**Brownsville Independent School District**
1900 Price Road • Brownsville, Texas 78521
(956) 548-8000 • Fax (956) 574-6497 • www. bisd.us

*BISD does not discriminate on the basis of race, color, national origin, sex, religion, age,
disability or genetic information in employment or provision of services, programs or activities.*

2:17cr390-008988

# EXHIBIT 6

Office of the Texas Attorney General, Medicaid Fraud Control Unit

## BUSINESS RECORDS AFFIDAVIT

State of _Texas_

County of _Hidalgo_

Before     me,     the     undersigned     authority,     personally     appeared
_Veronica Villarreal_ _____ (affiant name) who, being by me duly sworn, deposed
as follows:

My name is _Veronica Villarreal_ _____ (affiant name). I am of sound mind, capable
of making this affidavit, and personally acquainted with the facts herein stated:

"I am the custodian of the records of _Driscoll Health Plan_ _____ (entity
name).     On     _6/21/19_ _____ (date),     I     uploaded
_Claims data report_ _____ (description   of   records)   pertaining   to
████████████ _____ (description of subject) to a Texas Attorney
General   Secureshare   sever   and   documented   the   fingerprint(s)   for   the   file(s)/folder(s)   as
_fe305ae759f2f1661cd4f2fd8132eab3_ _____

_____

These said _Claims data report_ _____ (description of records) are kept by
_Driscoll Health Plan_ _____ (entity name) in the regular course of business,
and it was the regular course of business of _Driscoll Health Plan_ _____
(entity     name)     for     an     employee     or     representative     of
_Driscoll Health Plan_ _____ (entity name), with knowledge of the act, event,
condition, opinion, or diagnosis, recorded to make the records or to transmit information thereof to be
included in such record; and the record was made at or near the time or reasonably soon thereafter.

The records attached hereto are the original or exact duplicates of the original."

_____
Affiant Signature

SWORN TO AND SUBSCRIBED before me on the _24_ day of _June_ , _2019_

_____
Notary Signature

GOVERNMENT
EXHIBIT
6
17cr390
PENGAD 800-631-6989

ELMA DE LEON
My Commission Expires
June 9, 2019

Page 1 of 20

2:17-cr390-009548

Office of the Texas Attorney General, Medicaid Fraud Control Unit

# BUSINESS RECORDS AFFIDAVIT ADDENDUM

Please fill out the following information for the custodian of records who signed the business records affidavit:

**NAME:** Veronica Villarreal

**COMPANY:** Driscoll Health Plan

**TITLE:** SIU Analyst

**PHONE:** 956-632-8306

**ADDRESS:** 5001 N. McColl Rd. McAllen, Tx 78504

Please fill out the following information for additional persons who can testify on behalf of the records being provided:

**NAME:** Jr. Trevino

**COMPANY:** Driscoll Health Plan

**TITLE:** SIU Manager

**PHONE:** 956-632-8332

**ADDRESS:** 5001 N. McColl Rd. McAllen, Tx 78504

**ABOVE CAN TESTIFY TO:** All records sent.

**NAME:**

**COMPANY:**

**TITLE:**

**PHONE:**

**ADDRESS:**

**ABOVE CAN TESTIFY TO:**

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Member ID | Date of Birth | Member Address | Member City |
| 2 | 521633101 | 2002 | | Brownsville |
| 3 | 521633101 | 2002 | | Brownsville |
| 4 | 521633101 | 2002 | | Brownsville |
| 5 | 521633101 | 2002 | | Brownsville |
| 6 | 521633101 | 2002 | | Brownsville |
| 7 | 521633101 | 2002 | | Brownsville |
| 8 | 521633101 | 2002 | | Brownsville |
| 9 | 521633101 | 2002 | | Brownsville |
| 10 | 521633101 | 2002 | | Brownsville |
| 11 | 521633101 | 2002 | | Brownsville |
| 12 | 521633101 | 2002 | | Brownsville |
| 13 | 521633101 | 2002 | | Brownsville |
| 14 | 521633101 | 2002 | | Brownsville |
| 15 | 521633101 | 2002 | | Brownsville |
| 16 | 521633101 | 2002 | | Brownsville |
| 17 | 521633101 | 2002 | | Brownsville |
| 18 | 521633101 | 2002 | | Brownsville |
| 19 | 521633101 | 2002 | | Brownsville |
| 20 | 521633101 | 2002 | | Brownsville |
| 21 | 521633101 | 2002 | | Brownsville |
| 22 | 521633101 | 2002 | | Brownsville |
| 23 | 521633101 | 2002 | | Brownsville |
| 24 | 521633101 | 2002 | | Brownsville |
| 25 | 521633101 | 2002 | | Brownsville |
| 26 | 521633101 | 2002 | | Brownsville |
| 27 | 521633101 | 2002 | | Brownsville |
| 28 | 521633101 | 2002 | | Brownsville |
| 29 | 521633101 | 2002 | | Brownsville |
| 30 | 521633101 | 2002 | | Brownsville |
| 31 | 521633101 | 2002 | | Brownsville |
| 32 | 521633101 | 2002 | | Brownsville |
| 33 | 521633101 | 2002 | | Brownsville |
| 34 | 521633101 | 2002 | | Brownsville |
| 35 | 521633101 | 2002 | | Brownsville |
| 36 | 521633101 | 2002 | | Brownsville |
| 37 | 521633101 | 2002 | | Brownsville |
| 38 | 521633101 | 2002 | | Brownsville |
| 39 | 521633101 | 2002 | | Brownsville |
| 40 | 521633101 | 2002 | | Brownsville |
| 41 | 521633101 | 2002 | | Brownsville |
| 42 | 521633101 | 2002 | | Brownsville |
| 43 | 521633101 | 2002 | | Brownsville |
| 44 | 521633101 | 2002 | | Brownsville |
| 45 | 521633101 | 2002 | | Brownsville |
| 46 | 521633101 | 2002 | | Brownsville |
| 47 | 521633101 | 2002 | | Brownsville |
| 48 | 521633101 | 2002 | | Brownsville |
| 49 | 521633101 | 2002 | | Brownsville |
| 50 | 521633101 | 2002 | | Brownsville |
| 51 | 521633101 | 2002 | | Brownsville |

2:17cr390-009550

| | A | B | C | D |
|---|---|---|---|---|
| 52 | 521633101 | 2002 | | Brownsville |
| 53 | 521633101 | 2002 | | Brownsville |
| 54 | 521633101 | 2002 | | Brownsville |
| 55 | 521633101 | 2002 | | Brownsville |
| 56 | 521633101 | 2002 | | Brownsville |
| 57 | 521633101 | 2002 | | Brownsville |
| 58 | 521633101 | 2002 | | Brownsville |
| 59 | 521633101 | 2002 | | Brownsville |
| 60 | 521633101 | 2002 | | Brownsville |
| 61 | 521633101 | 2002 | | Brownsville |
| 62 | 521633101 | 2002 | | Brownsville |
| 63 | 521633101 | 2002 | | Brownsville |
| 64 | 521633101 | 2002 | | Brownsville |
| 65 | 521633101 | 2002 | | Brownsville |
| 66 | 521633101 | 2002 | | Brownsville |
| 67 | 521633101 | 2002 | | Brownsville |
| 68 | 521633101 | 2002 | | Brownsville |
| 69 | 521633101 | 2002 | | Brownsville |
| 70 | 521633101 | 2002 | | Brownsville |
| 71 | 521633101 | 2002 | | Brownsville |
| 72 | 521633101 | 2002 | | Brownsville |
| 73 | 521633101 | 2002 | | Brownsville |
| 74 | 521633101 | 2002 | | Brownsville |
| 75 | 521633101 | 2002 | | Brownsville |
| 76 | 521633101 | 2002 | | Brownsville |
| 77 | 521633101 | 2002 | | Brownsville |
| 78 | 521633101 | 2002 | | Brownsville |
| 79 | 521633101 | 2002 | | Brownsville |
| 80 | 521633101 | 2002 | | Brownsville |
| 81 | 521633101 | 2002 | | Brownsville |
| 82 | 521633101 | 2002 | | Brownsville |
| 83 | 521633101 | 2002 | | Brownsville |
| 84 | 521633101 | 2002 | | Brownsville |
| 85 | 521633101 | 2002 | | Brownsville |

2:17cr390-009551

| | E | F | G |
|---|---|---|---|
| 1 | Member Zip | Claim Number | Provider Name |
| 2 | | 2012086T0085000 | TIMOTHY THURBER |
| 3 | | 2012248T0192800 | TIMOTHY THURBER |
| 4 | | 2012248T0192800 | TIMOTHY THURBER |
| 5 | | 2013053T0085500 | TIMOTHY THURBER |
| 6 | | 2013053T0085500 | TIMOTHY THURBER |
| 7 | | 2013053T0085500 | TIMOTHY THURBER |
| 8 | | 2013053T0085500 | TIMOTHY THURBER |
| 9 | | 2013130T0315200 | TIMOTHY THURBER |
| 10 | | 2013228T0059400 | TIMOTHY THURBER |
| 11 | | 2013228T0059400 | TIMOTHY THURBER |
| 12 | | 2013228T0059400 | TIMOTHY THURBER |
| 13 | | 2013228T0059400 | TIMOTHY THURBER |
| 14 | | 2013245T0228800 | TIMOTHY THURBER |
| 15 | | 2013245T0228800 | TIMOTHY THURBER |
| 16 | | 2014021T0404300 | TIMOTHY THURBER |
| 17 | | 2014021T0404300 | TIMOTHY THURBER |
| 18 | | 2014021T0404300 | TIMOTHY THURBER |
| 19 | | 2014049T0080300 | TIMOTHY THURBER |
| 20 | | 2014113T0162600 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 21 | | 2014113T0162600 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 22 | | 2014113T0162600 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 23 | | 2014113T0162600 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 24 | | 2014112T0209500 | TIMOTHY THURBER |
| 25 | | 2014112T0209500 | TIMOTHY THURBER |
| 26 | | 2014112T0209500 | TIMOTHY THURBER |
| 27 | | 2014112T0209500 | TIMOTHY THURBER |
| 28 | | 2014112T0209500 | TIMOTHY THURBER |
| 29 | | 2014112T0209500 | TIMOTHY THURBER |
| 30 | | 2014185T0479800 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 31 | | 2014185T0479800 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 32 | | 2014183T1343000 | TIMOTHY THURBER |
| 33 | | 2014183T1343000 | TIMOTHY THURBER |
| 34 | | 2014183T1343000 | TIMOTHY THURBER |
| 35 | | 2014183T1343000 | TIMOTHY THURBER |
| 36 | | 2014195T0196800 | TIMOTHY THURBER |
| 37 | | 2014224T1081400 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 38 | | 2014224T1081400 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 39 | | 2014224T0463500 | TIMOTHY THURBER |
| 40 | | 2014224T0463500 | TIMOTHY THURBER |
| 41 | | 2014224T0463500 | TIMOTHY THURBER |
| 42 | | 2014230T0957400 | BRENT JACOBSON |
| 43 | | 2014230T0177500 | TIMOTHY THURBER |
| 44 | | 2014230T0177500 | TIMOTHY THURBER |
| 45 | | 2014230T1616000 | VALLEY REGIONAL MEDICAL CENTER |
| 46 | | 2014230T1187000 | TIMOTHY THURBER |
| 47 | | 2014240T0188800 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 48 | | 2014240T0188800 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 49 | | 2014240T0188800 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 50 | | 2014247T0618200 | TIMOTHY THURBER |
| 51 | | 2014247T0618200 | TIMOTHY THURBER |

2:17cr390-009552

| | E | F | G |
|---|---|---|---|
| 52 | | 2014247T0618200 | TIMOTHY THURBER |
| 53 | | 2014253T0362500 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 54 | | 2014253T0632900 | TIMOTHY THURBER |
| 55 | | 2014253T0632900 | TIMOTHY THURBER |
| 56 | | 2014253T0632900 | TIMOTHY THURBER |
| 57 | | 2014323T0445100 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 58 | | 2014323T0445100 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 59 | | 2014323T0445100 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 60 | | 2014323T0445100 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 61 | | 2014325T0388400 | TIMOTHY THURBER |
| 62 | | 2014325T0388400 | TIMOTHY THURBER |
| 63 | | 2014325T0388400 | TIMOTHY THURBER |
| 64 | | 2014331T0648000 | TIMOTHY THURBER |
| 65 | | 2014331T0648000 | TIMOTHY THURBER |
| 66 | | 2014331T0648000 | TIMOTHY THURBER |
| 67 | | 2015054T0585600 | TIMOTHY THURBER |
| 68 | | 2015054T0585600 | TIMOTHY THURBER |
| 69 | | 2015056T0224700 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 70 | | 2015056T0224700 | QUEST DIAGNOSTICS CLINICAL LABORATORIES |
| 71 | | 2015056T0355300 | TIMOTHY THURBER |
| 72 | | 2015056T0355300 | TIMOTHY THURBER |
| 73 | | 2015069T0708900 | TIMOTHY THURBER |
| 74 | | 2015069T0708900 | TIMOTHY THURBER |
| 75 | | 2015105T0074700 | VHS HARLINGEN HOSPITAL |
| 76 | | 2015105T0074700 | VHS HARLINGEN HOSPITAL |
| 77 | | 2015105T0074700 | VHS HARLINGEN HOSPITAL |
| 78 | | 2015105T0074700 | VHS HARLINGEN HOSPITAL |
| 79 | | 2015105T0074700 | VHS HARLINGEN HOSPITAL |
| 80 | | 2015105T0074700 | VHS HARLINGEN HOSPITAL |
| 81 | | 2015105T0074700 | VHS HARLINGEN HOSPITAL |
| 82 | | 2015105T0074700 | VHS HARLINGEN HOSPITAL |
| 83 | | 2015105T0074700 | VHS HARLINGEN HOSPITAL |
| 84 | | 2015105T0074700 | VHS HARLINGEN HOSPITAL |
| 85 | | 2015153T0386600 | WILLIAM BIGGERS |

2:17cr390-009553

| | H | I | J |
|---|---|---|---|
| 1 | TIN | Provider NPI | Service Location Address |
| 2 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 3 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 4 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 5 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 6 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 7 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 8 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 9 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 10 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 11 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 12 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 13 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 14 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 15 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 16 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 17 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 18 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 19 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 20 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 21 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 22 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 23 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 24 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 25 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 26 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 27 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 28 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 29 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 30 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 31 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 32 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 33 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 34 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 35 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 36 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 37 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 38 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 39 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 40 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 41 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 42 | 900988439 | 1003258393 | 100 E Alton Gloor Blvd |
| 43 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 44 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 45 | 621669572 | 1043267701 | 100 Alton Gloor Blvd |
| 46 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 47 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 48 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 49 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 50 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 51 | 742611328 | 1912076324 | 18 Paseo Plaza |

2:17cr390-009554

| | H | I | J |
|---|---|---|---|
| 52 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 53 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 54 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 55 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 56 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 57 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 58 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 59 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 60 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 61 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 62 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 63 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 64 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 65 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 66 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 67 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 68 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 69 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 70 | 382084239 | 1790721538 | 4770 Regent Blvd |
| 71 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 72 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 73 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 74 | 742611328 | 1912076324 | 18 Paseo Plaza |
| 75 | 452662980 | 1154618742 | 2101 Pease Street |
| 76 | 452662980 | 1154618742 | 2101 Pease Street |
| 77 | 452662980 | 1154618742 | 2101 Pease Street |
| 78 | 452662980 | 1154618742 | 2101 Pease Street |
| 79 | 452662980 | 1154618742 | 2101 Pease Street |
| 80 | 452662980 | 1154618742 | 2101 Pease Street |
| 81 | 452662980 | 1154618742 | 2101 Pease Street |
| 82 | 452662980 | 1154618742 | 2101 Pease Street |
| 83 | 452662980 | 1154618742 | 2101 Pease Street |
| 84 | 452662980 | 1154618742 | 2101 Pease Street |
| 85 | 471899838 | 1588640155 | 2101 Pease Street |

2:17cr390-009555

| | K | L | M |
|---|---|---|---|
| | Service Location City | Service Date | Place of Service |
| 1 | | | |
| 2 | Brownsville | 03/01/2012 | 11 |
| 3 | Brownsville | 08/22/2012 | 11 |
| 4 | Brownsville | 08/22/2012 | 11 |
| 5 | Brownsville | 02/18/2013 | 11 |
| 6 | Brownsville | 02/18/2013 | 11 |
| 7 | Brownsville | 02/18/2013 | 11 |
| 8 | Brownsville | 02/18/2013 | 11 |
| 9 | Brownsville | 05/06/2013 | 11 |
| 10 | Brownsville | 08/12/2013 | 11 |
| 11 | Brownsville | 08/12/2013 | 11 |
| 12 | Brownsville | 08/12/2013 | 11 |
| 13 | Brownsville | 08/12/2013 | 11 |
| 14 | Brownsville | 08/27/2013 | 11 |
| 15 | Brownsville | 08/27/2013 | 11 |
| 16 | Brownsville | 01/07/2014 | 11 |
| 17 | Brownsville | 01/07/2014 | 11 |
| 18 | Brownsville | 01/07/2014 | 11 |
| 19 | Brownsville | 02/13/2014 | 11 |
| 20 | Irving | 04/16/2014 | 81 |
| 21 | Irving | 04/16/2014 | 81 |
| 22 | Irving | 04/16/2014 | 81 |
| 23 | Irving | 04/16/2014 | 81 |
| 24 | Brownsville | 04/16/2014 | 11 |
| 25 | Brownsville | 04/16/2014 | 11 |
| 26 | Brownsville | 04/16/2014 | 11 |
| 27 | Brownsville | 04/16/2014 | 11 |
| 28 | Brownsville | 04/16/2014 | 11 |
| 29 | Brownsville | 04/16/2014 | 11 |
| 30 | Irving | 06/27/2014 | 81 |
| 31 | Irving | 06/27/2014 | 81 |
| 32 | Brownsville | 06/27/2014 | 11 |
| 33 | Brownsville | 06/27/2014 | 11 |
| 34 | Brownsville | 06/27/2014 | 11 |
| 35 | Brownsville | 06/27/2014 | 11 |
| 36 | Brownsville | 07/08/2014 | 11 |
| 37 | Irving | 08/04/2014 | 81 |
| 38 | Irving | 08/04/2014 | 81 |
| 39 | Brownsville | 08/04/2014 | 11 |
| 40 | Brownsville | 08/04/2014 | 11 |
| 41 | Brownsville | 08/04/2014 | 11 |
| 42 | Brownsville | 08/07/2014 | 22 |
| 43 | Brownsville | 08/07/2014 | 11 |
| 44 | Brownsville | 08/07/2014 | 11 |
| 45 | Brownsville | 08/07/2014 | 22 |
| 46 | Brownsville | 08/11/2014 | 11 |
| 47 | Irving | 08/20/2014 | 81 |
| 48 | Irving | 08/20/2014 | 81 |
| 49 | Irving | 08/20/2014 | 81 |
| 50 | Brownsville | 08/20/2014 | 11 |
| 51 | Brownsville | 08/20/2014 | 11 |

2:17cr390-009556

| | K | L | M |
|---|---|---|---|
| 52 | Brownsville | 08/20/2014 | 11 |
| 53 | Irving | 08/27/2014 | 81 |
| 54 | Brownsville | 08/27/2014 | 11 |
| 55 | Brownsville | 08/27/2014 | 11 |
| 56 | Brownsville | 08/27/2014 | 11 |
| 57 | Irving | 11/10/2014 | 81 |
| 58 | Irving | 11/10/2014 | 81 |
| 59 | Irving | 11/10/2014 | 81 |
| 60 | Irving | 11/10/2014 | 81 |
| 61 | Brownsville | 11/10/2014 | 11 |
| 62 | Brownsville | 11/10/2014 | 11 |
| 63 | Brownsville | 11/10/2014 | 11 |
| 64 | Brownsville | 11/22/2014 | 11 |
| 65 | Brownsville | 11/22/2014 | 11 |
| 66 | Brownsville | 11/22/2014 | 11 |
| 67 | Brownsville | 02/13/2015 | 11 |
| 68 | Brownsville | 02/13/2015 | 11 |
| 69 | Irving | 02/18/2015 | 81 |
| 70 | Irving | 02/18/2015 | 81 |
| 71 | Brownsville | 02/18/2015 | 11 |
| 72 | Brownsville | 02/18/2015 | 11 |
| 73 | Brownsville | 03/03/2015 | 11 |
| 74 | Brownsville | 03/03/2015 | 11 |
| 75 | Harlingen | 04/09/2015 | 22 |
| 76 | Harlingen | 04/09/2015 | 22 |
| 77 | Harlingen | 04/09/2015 | 22 |
| 78 | Harlingen | 04/09/2015 | 22 |
| 79 | Harlingen | 04/09/2015 | 22 |
| 80 | Harlingen | 04/09/2015 | 22 |
| 81 | Harlingen | 04/09/2015 | 22 |
| 82 | Harlingen | 04/09/2015 | 22 |
| 83 | Harlingen | 04/09/2015 | 22 |
| 84 | Harlingen | 04/09/2015 | 22 |
| 85 | Harlingen | 04/09/2015 | 23 |

2:17cr390-009557

| | N | O | P |
|---|---|---|---|
| 1 | Diagnosis | Diagnosis Description | Procedure Code |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | | | |
| 38 | | | |
| 39 | | | |
| 40 | | | |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | | | |
| 46 | | | |
| 47 | | | |
| 48 | | | |
| 49 | | | |
| 50 | | | |
| 51 | | | |



2:17cr390-009558



2:17cr390-009559



| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Procedure Code Description | Units Billed | Billed | Allowed | Paid |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |
| 41 | | | | | |
| 42 | | | | | |
| 43 | | | | | |
| 44 | | | | | |
| 45 | | | | | |
| 46 | | | | | |
| 47 | | | | | |
| 48 | | | | | |
| 49 | | | | | |
| 50 | | | | | |
| 51 | | | | | |

2:17cr390-009560



2:17cr390-009561

| | V |
|---|---|
| 1 | Status Code |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |

2:17cr390-009562

| | V |
|---|---|
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |



2:17cr390-009563



2:17cr390-009564



2:17cr390-009565



|   | X | Y |
|---|---|---|
| 1 | EOP/EOB Number | Check Number |

2:17cr390-009566



2:17cr390-009567

# EXHIBIT 7

| Provider Name | Provider NPI | Member Medicaid ID | Location Address 1 | Location Address 2 | Location City | Member ID |
|---|---|---|---|---|---|---|
| MICHEL ABOU-OBEID | 1093947095 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| MICHEL ABOU-OBEID | 1093947095 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| MANUEL VILLARREAL | 1619010386 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| MANUEL VILLARREAL | 1619010386 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| MANUEL VILLARREAL | 1619010386 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| MANUEL VILLARREAL | 1619010386 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| MICHEL ABOU-OBEID | 1093947095 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| UNKNOWN UNKNOWN | | | N/A | N/A | N/A | 521633101 |
| MARTIN GOCHNOUR | 1184777484 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| MICHEL ABOU-OBEID | 1093947095 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| JON CREW | 1508922337 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| JON CREW | 1508922337 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for** 78 Rows


GOVERNMENT EXHIBIT
7
17cr390

| Provider Name | Provider NPI | Member Medicaid ID | Location Address 1 | Location Address 2 | Location City | Member ID |
|---|---|---|---|---|---|---|
| MICHEL ABOU-OBEID | 1093947095 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| MICHEL ABOU-OBEID | 1093947095 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| MANUEL VILLARREAL | 1619010386 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| MANUEL VILLARREAL | 1619010386 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| MANUEL VILLARREAL | 1619010386 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| MANUEL VILLARREAL | 1619010386 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| MICHEL ABOU-OBEID | 1093947095 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| UNKNOWN UNKNOWN | | | N/A | N/A | N/A | 521633101 |
| MARTIN GOCHNOUR | 1184777484 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| MICHEL ABOU-OBEID | 1093947095 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| JON CREW | 1508922337 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| JON CREW | 1508922337 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for 78 Rows**

| Provider Name | Provider NPI | Member Medicaid ID | Location Address 1 | Location Address 2 | Location City | Member ID |
|---|---|---|---|---|---|---|
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CALVIN TRAMMELL | 1306858485 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CALVIN TRAMMELL | 1306858485 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CALVIN TRAMMELL | 1306858485 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| JON CREW | 1508922337 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| JON CREW | 1508922337 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CALVIN TRAMMELL | 1306858485 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| MARTIN GOCHNOUR | 1184777484 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for 78 Rows**

| Provider Name | Provider NPI | Member Medicaid ID | Location Address 1 | Location Address 2 | Location City | Member ID |
|---|---|---|---|---|---|---|
| MANUEL VILLARREAL | 1619010386 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| CARLOS NAVARRO | 1235269168 | | 1024 E LOS EBANOS BLVD | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for** 78 Rows

| Provider Name | Provider NPI | Member Medicaid ID | Location Address 1 | Location Address 2 | Location City | Member ID |
|---|---|---|---|---|---|---|
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| ERIC VALLE | 1447210224 | | 925 W JEFFERSON ST | | BROWNSVILLE | 521633101 |
| VERONIQUE HOFFMAN | 1851707038 | | 15424 FM 1825 | STE 120 | PFLUGERVILLE | 521633101 |
| VERONIQUE HOFFMAN | 1851707038 | | 15424 FM 1825 | STE 120 | PFLUGERVILLE | 521633101 |
| VERONIQUE HOFFMAN | 1851707038 | | 15424 FM 1825 | STE 120 | PFLUGERVILLE | 521633101 |
| VERONIQUE HOFFMAN | 1851707038 | | 15424 FM 1825 | STE 120 | PFLUGERVILLE | 521633101 |
| VERONIQUE HOFFMAN | 1851707038 | | 15424 FM 1825 | STE 120 | PFLUGERVILLE | 521633101 |
| VERONIQUE HOFFMAN | 1851707038 | | 15424 FM 1825 | STE 120 | PFLUGERVILLE | 521633101 |
| VERONIQUE HOFFMAN | 1851707038 | | 15424 FM 1825 | STE 120 | PFLUGERVILLE | 521633101 |
| VERONIQUE HOFFMAN | 1851707038 | | 15424 FM 1825 | STE 120 | PFLUGERVILLE | 521633101 |
| RONALD CALDWELL | 1417010489 | | 15424 FM 1825 | STE 120 | PFLUGERVILLE | 521633101 |
| RONALD CALDWELL | 1417010489 | | 15424 FM 1825 | STE 120 | PFLUGERVILLE | 521633101 |
| RONALD CALDWELL | 1417010489 | | 15424 FM 1825 | STE 120 | PFLUGERVILLE | 521633101 |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for** 78 **Rows**

| Provider Name | Provider NPI | Member Medicaid ID | Location Address 1 | Location Address 2 | Location City | Member ID |
|---|---|---|---|---|---|---|
| RONALD CALDWELL | 1417010489 | | 15424 FM 1825 | STE 120 | PFLUGERVILLE | 521633101 |
| | | | | | | |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM  for 78 Rows

| Patient Last | Patient First | Patient SSN | Date Of Birth | Patient Address 1 | Patient Address 2 | Patient City | Patient State | Patient Zip |
|---|---|---|---|---|---|---|---|---|
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | 6 | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for** 78 **Rows**

| Patient Last | Patient First | Patient SSN | Date Of Birth | Patient Address 1 | Patient Address 2 | Patient City | Patient State | Patient Zip |
|---|---|---|---|---|---|---|---|---|
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | 7 | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |

| Patient Last | Patient First | Patient SSN | Date Of Birth | Patient Address 1 | Patient Address 2 | Patient City | Patient State | Patient Zip |
|---|---|---|---|---|---|---|---|---|
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |

Current Dental Terminology © American Dental Association  Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for** 78 **Rows**

| Patient Last | Patient First | Patient SSN | Date Of Birth | Patient Address 1 | Patient Address 2 | Patient City | Patient State | Patient Zip |
|---|---|---|---|---|---|---|---|---|
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 3702 SAN JACINTO | | BROWNSVILLE | TX | 78521 |
| | | | 02/07/2002 | 12612 N LAMAR BLVD | APT 8101 | AUSTIN | TX | 78753 |
| | | | 02/07/2002 | 12612 N LAMAR BLVD | APT 8101 | AUSTIN | TX | 78753 |
| | | | 02/07/2002 | 12612 N LAMAR BLVD | APT 8101 | AUSTIN | TX | 78753 |
| | | | 02/07/2002 | 12612 N LAMAR BLVD | APT 8101 | AUSTIN | TX | 78753 |
| | | | 02/07/2002 | 12612 N LAMAR BLVD | APT 8101 | AUSTIN | TX | 78753 |
| | | | 02/07/2002 | 12612 N LAMAR BLVD | APT 8101 | AUSTIN | TX | 78753 |
| | | | 02/07/2002 | 12612 N LAMAR BLVD | APT 8101 | AUSTIN | TX | 78753 |
| | | | 02/07/2002 | 12612 N LAMAR BLVD | APT 8101 | AUSTIN | TX | 78753 |
| | | | 02/07/2002 | 12612 N LAMAR BLVD | APT 8101 | AUSTIN | TX | 78753 |
| | | | 02/07/2002 | 12612 N LAMAR BLVD | APT 8101 | AUSTIN | TX | 78753 |
| | | | 02/07/2002 | 12612 N LAMAR BLVD | APT 8101 | AUSTIN | TX | 78753 |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM for 78 Rows

| Patient Last | Patient First | Patient SSN | Date Of Birth | Patient Address 1 | Patient Address 2 | Patient City | Patient State | Patient Zip |
|---|---|---|---|---|---|---|---|---|
| ███████ | ████ | ████ | 02/07/2002 | 12612 N LAMAR BLVD | APT 8101 | AUSTIN | TX | 78753 |
| | | | | | | | | |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for** 78 **Rows**

| Patient Phone | Claim Number | Claim Status | Date Received | EOB Number | Check No | Date Paid | Total Paid Amount | Interest Amount |
|---|---|---|---|---|---|---|---|---|
| (956) 541-7552 | 201232051672600 | Paid | 11/15/2012 | 5189973 | 3235059246 | 11/23/2012 | $66.74 | $0.00 |
| (956) 541-7552 | 201301850893900 | Paid | 01/18/2013 | 5450217 | 3235076150 | 01/25/2013 | $66.74 | $0.00 |
| (956) 541-7552 | 201304431747200 | Paid | 02/13/2013 | 5604612 | 3235081719 | 02/15/2013 | $114.91 | $0.00 |
| (956) 541-7552 | 201304431747200 | Paid | 02/13/2013 | 5604612 | 3235081719 | 02/15/2013 | $114.91 | $0.00 |
| (956) 541-7552 | 201304431747200 | Paid | 02/13/2013 | 5604612 | 3235081719 | 02/15/2013 | $114.91 | $0.00 |
| (956) 541-7552 | 201304431747200 | Paid | 02/13/2013 | 5604612 | 3235081719 | 02/15/2013 | $114.91 | $0.00 |
| (956) 541-7552 | 201309151402500 | Paid | 04/01/2013 | 5747915 | 3235099556 | 04/05/2013 | $66.74 | $0.00 |
| (956) 541-7552 | 201312152118200 | Paid | 05/01/2013 | 5868860 | 3235109560 | 05/03/2013 | $66.74 | $0.00 |
| (956) 541-7552 | 201315452039000 | Paid $0 | 06/03/2013 | 6014953 | | 06/07/2013 | $0.00 | $0.00 |
| (956) 541-7552 | 201316851211200 | Paid | 06/17/2013 | 6081700 | 3235127148 | 06/21/2013 | $66.74 | $0.00 |
| (956) 541-7552 | 201318450828400 | Paid | 07/03/2013 | 6141478 | 3235132228 | 07/05/2013 | $66.74 | $0.00 |
| (956) 541-7552 | 201322552386700 | Paid | 08/13/2013 | 6320317 | 3235147833 | 08/16/2013 | $66.74 | $0.00 |
| (956) 541-7552 | 201325952098600 | Paid | 09/16/2013 | 6465760 | 3235160865 | 09/20/2013 | $66.74 | $0.00 |
| (956) 541-7552 | 201328250129200 | Paid | 10/09/2013 | 6567572 | 3235168619 | 10/11/2013 | $329.60 | $0.00 |
| (956) 541-7552 | 201328250129200 | Paid | 10/09/2013 | 6567572 | 3235168619 | 10/11/2013 | $329.60 | $0.00 |
| (956) 541-7552 | 201328250129200 | Paid | 10/09/2013 | 6567572 | 3235168619 | 10/11/2013 | $329.60 | $0.00 |
| (956) 541-7552 | 201328250129200 | Paid | 10/09/2013 | 6567572 | 3235168619 | 10/11/2013 | $329.60 | $0.00 |
| (956) 541-7552 | 201328250129200 | Paid | 10/09/2013 | 6567572 | 3235168619 | 10/11/2013 | $329.60 | $0.00 |
| (956) 541-7552 | 201328250129200 | Paid | 10/09/2013 | 6567572 | 3235168619 | 10/11/2013 | $329.60 | $0.00 |
| (956) 541-7552 | 201328250129200 | Paid | 10/09/2013 | 6567572 | 3235168619 | 10/11/2013 | $329.60 | $0.00 |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for 78 Rows**

| Patient Phone | Claim Number | Claim Status | Date Received | EOB Number | Check No | Date Paid | Total Paid Amount | Interest Amount |
|---|---|---|---|---|---|---|---|---|
| (956) 541-7552 | 201328250129200 | Paid | 10/09/2013 | 6567572 | 3235168619 | 10/11/2013 | $329.60 | $0.00 |
| (956) 541-7552 | 201328250129200 | Paid | 10/09/2013 | 6567572 | 3235168619 | 10/11/2013 | $329.60 | $0.00 |
| (956) 541-7552 | 201328250129200 | Paid | 10/09/2013 | 6567572 | 3235168619 | 10/11/2013 | $329.60 | $0.00 |
| (956) 541-7552 | 201328250129200 | Paid | 10/09/2013 | 6567572 | 3235168619 | 10/11/2013 | $329.60 | $0.00 |
| (956) 541-7552 | 201328250129200 | Paid | 10/09/2013 | 6567572 | 3235168619 | 10/11/2013 | $329.60 | $0.00 |
| (956) 541-7552 | 201328951945000 | Paid | 10/16/2013 | 6593740 | 3235171272 | 10/18/2013 | $66.74 | $0.00 |
| (956) 541-7552 | 201332252089700 | Paid | 11/18/2013 | 6758358 | 3235184337 | 11/22/2013 | $66.74 | $0.00 |
| (956) 541-7552 | 201335252058600 | Paid | 12/18/2013 | 6885166 | 3235194675 | 12/20/2013 | $66.74 | $0.00 |
| (956) 541-7552 | 201402852166500 | Paid | 01/28/2014 | 7066990 | 3235210151 | 01/31/2014 | $66.74 | $0.00 |
| (956) 541-7552 | 201406251788900 | Paid $0 | 03/03/2014 | 7223226 | 3235224185 | 03/07/2014 | $0.00 | $0.00 |
| (956) 541-7552 | 201406251817100 | Paid | 03/03/2014 | 7223226 | 3235224185 | 03/07/2014 | $66.74 | $0.00 |
| (956) 541-7552 | 201409752576600 | Paid | 04/07/2014 | 7394183 | 3235238847 | 04/11/2014 | $66.74 | $0.00 |
| (956) 541-7552 | 201411951121100 | Paid | 04/29/2014 | 7493290 | 3235247681 | 05/02/2014 | $150.94 | $0.00 |
| (956) 541-7552 | 201411951121100 | Paid | 04/29/2014 | 7493290 | 3235247681 | 05/02/2014 | $150.94 | $0.00 |
| (956) 541-7552 | 201411951121100 | Paid | 04/29/2014 | 7493290 | 3235247681 | 05/02/2014 | $150.94 | $0.00 |
| (956) 541-7552 | 201411951121100 | Paid | 04/29/2014 | 7493290 | 3235247681 | 05/02/2014 | $150.94 | $0.00 |
| (956) 541-7552 | 201411951121100 | Paid | 04/29/2014 | 7493290 | 3235247681 | 05/02/2014 | $150.94 | $0.00 |
| (956) 541-7552 | 201412752480000 | Paid | 05/07/2014 | 7529689 | 3235250663 | 05/09/2014 | $66.74 | $0.00 |
| (956) 541-7552 | 201413951661700 | Paid | 05/19/2014 | 7599462 | 3235256694 | 05/23/2014 | $110.21 | $0.00 |
| (956) 541-7552 | 201413951661700 | Paid | 05/19/2014 | 7599462 | 3235256694 | 05/23/2014 | $110.21 | $0.00 |

| Patient Phone | Claim Number | Claim Status | Date Received | EOB Number | Check No | Date Paid | Total Paid Amount | Interest Amount |
|---|---|---|---|---|---|---|---|---|
| (956) 541-7552 | 201414350879000 | Paid | 05/23/2014 | 7628874 | 3235259537 | 05/30/2014 | $12.56 | $0.00 |
| (956) 541-7552 | 201416151827600 | Paid | 06/10/2014 | 7694744 | 3235265233 | 06/13/2014 | $66.74 | $0.00 |
| (956) 541-7552 | 201416152465300 | Paid | 06/10/2014 | 7694744 | 3235265233 | 06/13/2014 | $18.38 | $0.00 |
| (956) 541-7552 | 201416152465300 | Paid | 06/10/2014 | 7694744 | 3235265233 | 06/13/2014 | $18.38 | $0.00 |
| (956) 541-7552 | 201416152465300 | Paid | 06/10/2014 | 7694744 | 3235265233 | 06/13/2014 | $18.38 | $0.00 |
| (956) 541-7552 | 201416152465300 | Paid | 06/10/2014 | 7694744 | 3235265233 | 06/13/2014 | $18.38 | $0.00 |
| (956) 541-7552 | 201418950252400 | Paid | 07/08/2014 | 7833552 | 3235277178 | 07/11/2014 | $196.00 | $0.00 |
| (956) 541-7552 | 201418950252400 | Paid | 07/08/2014 | 7833552 | 3235277178 | 07/11/2014 | $196.00 | $0.00 |
| (956) 541-7552 | 201418950254900 | Paid | 07/08/2014 | 7833552 | 3235277178 | 07/11/2014 | $132.18 | $0.00 |
| (956) 541-7552 | 201418950254900 | Paid | 07/08/2014 | 7833552 | 3235277178 | 07/11/2014 | $132.18 | $0.00 |
| (956) 541-7552 | 201418950254900 | Paid | 07/08/2014 | 7833552 | 3235277178 | 07/11/2014 | $132.18 | $0.00 |
| (956) 541-7552 | 201418950254900 | Paid | 07/08/2014 | 7833552 | 3235277178 | 07/11/2014 | $132.18 | $0.00 |
| (956) 541-7552 | 201418952219000 | Paid | 07/08/2014 | 7834805 | 3235277135 | 07/11/2014 | $31.34 | $0.00 |
| (956) 541-7552 | 201418952219000 | Paid | 07/08/2014 | 7834805 | 3235277135 | 07/11/2014 | $31.34 | $0.00 |
| (956) 541-7552 | 201421651306100 | Paid | 08/04/2014 | 7978215 | 3235289187 | 08/08/2014 | $359.58 | $0.00 |
| (956) 541-7552 | 201421651306100 | Paid | 08/04/2014 | 7978215 | 3235289187 | 08/08/2014 | $359.58 | $0.00 |
| (956) 541-7552 | 201421651306100 | Paid | 08/04/2014 | 7978215 | 3235289187 | 08/08/2014 | $359.58 | $0.00 |
| (956) 541-7552 | 201421651306100 | Paid | 08/04/2014 | 7978215 | 3235289187 | 08/08/2014 | $359.58 | $0.00 |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for 78 Rows**

| Patient Phone | Claim Number | Claim Status | Date Received | EOB Number | Check No | Date Paid | Total Paid Amount | Interest Amount |
|---|---|---|---|---|---|---|---|---|
| (956) 541-7552 | 201421651306100 | Paid | 08/04/2014 | 7978215 | 3235289187 | 08/08/2014 | $359.58 | $0.00 |
| (956) 541-7552 | 201421651306100 | Paid | 08/04/2014 | 7978215 | 3235289187 | 08/08/2014 | $359.58 | $0.00 |
| (956) 541-7552 | 201421651306100 | Paid | 08/04/2014 | 7978215 | 3235289187 | 08/08/2014 | $359.58 | $0.00 |
| (956) 541-7552 | 201421651306100 | Paid | 08/04/2014 | 7978215 | 3235289187 | 08/08/2014 | $359.58 | $0.00 |
| (956) 541-7552 | 201433751989900 | Paid | 12/03/2014 | 8599569 | 3235337501 | 12/05/2014 | $114.91 | $0.00 |
| (956) 541-7552 | 201433751989900 | Paid | 12/03/2014 | 8599569 | 3235337501 | 12/05/2014 | $114.91 | $0.00 |
| (956) 541-7552 | 201433751989900 | Paid | 12/03/2014 | 8599569 | 3235337501 | 12/05/2014 | $114.91 | $0.00 |
| (956) 541-7552 | 201433751989900 | Paid | 12/03/2014 | 8599569 | 3235337501 | 12/05/2014 | $114.91 | $0.00 |
| (956) 243-5712 | 201519031625600 | Paid | 07/09/2015 | 9719348 | 3405432268 | 07/10/2015 | $157.99 | $0.00 |
| (956) 243-5712 | 201519031625600 | Paid | 07/09/2015 | 9719348 | 3405432268 | 07/10/2015 | $157.99 | $0.00 |
| (956) 243-5712 | 201519031625600 | Paid | 07/09/2015 | 9719348 | 3405432268 | 07/10/2015 | $157.99 | $0.00 |
| (956) 243-5712 | 201519031625600 | Paid | 07/09/2015 | 9719348 | 3405432268 | 07/10/2015 | $157.99 | $0.00 |
| (956) 243-5712 | 201519131730600 | Paid $0 | 07/10/2015 | 9760101 | 3405435520 | 07/17/2015 | $0.00 | $0.00 |
| (956) 243-5712 | 201519131730600 | Paid $0 | 07/10/2015 | 9760101 | 3405435520 | 07/17/2015 | $0.00 | $0.00 |
| (956) 243-5712 | 201519131730600 | Paid $0 | 07/10/2015 | 9760101 | 3405435520 | 07/17/2015 | $0.00 | $0.00 |
| (956) 243-5712 | 201519131730600 | Paid $0 | 07/10/2015 | 9760101 | 3405435520 | 07/17/2015 | $0.00 | $0.00 |
| (956) 243-5712 | 201519131956500 | Paid | 07/10/2015 | 9760101 | 3405435520 | 07/17/2015 | $247.51 | $0.00 |
| (956) 243-5712 | 201519131956500 | Paid | 07/10/2015 | 9760101 | 3405435520 | 07/17/2015 | $247.51 | $0.00 |
| (956) 243-5712 | 201519131956500 | Paid | 07/10/2015 | 9760101 | 3405435520 | 07/17/2015 | $247.51 | $0.00 |

| Patient Phone | Claim Number | Claim Status | Date Received | EOB Number | Check No | Date Paid | Total Paid Amount | Interest Amount |
|---|---|---|---|---|---|---|---|---|
| (956) 243-5712 | 201519131956500 | Paid | 07/10/2015 | 9760101 | 3405435520 | 07/17/2015 | $247.51 | $0.00 |
| | | | | #N/A | | | #N/A | $0.00 |

| Item Number | Date Of Service | Code | Tooth | Surfaces | Quantity | Billed Amt | Detail Paid Amount | Financial Arrangement | Prior Authorization Number |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/15/2012 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 01/18/2013 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 02/11/2013 | D0120 | 00 | | 1 | $48.00 | $28.85 | Risk | N/A |
| 2 | 02/11/2013 | D1120 | 00 | | 1 | $58.00 | $36.75 | Risk | N/A |
| 3 | 02/11/2013 | D1208 | 00 | | 1 | $31.00 | $14.70 | Risk | N/A |
| 4 | 02/11/2013 | D0274 | 00 | | 1 | $52.00 | $34.61 | Risk | N/A |
| 1 | 04/01/2013 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 05/01/2013 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 06/03/2013 | D8670 | 00 | | 1 | $85.00 | $0.00 | Risk | N/A |
| 1 | 06/03/2013 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 07/03/2013 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 08/13/2013 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 09/16/2013 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 10/08/2013 | D0120 | 00 | | 1 | $28.85 | $28.85 | Risk | N/A |
| 2 | 10/08/2013 | D0272 | 00 | | 1 | $23.38 | $23.38 | Risk | N/A |
| 3 | 10/08/2013 | D1120 | 00 | | 1 | $36.75 | $36.75 | Risk | N/A |
| 4 | 10/08/2013 | D1208 | 00 | | 1 | $14.70 | $14.70 | Risk | N/A |
| 5 | 10/08/2013 | D1351 | 2 | O | 1 | $28.24 | $28.24 | Risk | N/A |
| 6 | 10/08/2013 | D1351 | 4 | O | 1 | $28.24 | $28.24 | Risk | N/A |
| 7 | 10/08/2013 | D1351 | 13 | O | 1 | $28.24 | $28.24 | Risk | N/A |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for 78 Rows**

| Item Number | Date Of Service | Code | Tooth | Surfaces | Quantity | Billed Amt | Detail Paid Amount | Financial Arrangement | Prior Authorization Number |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 10/08/2013 | D1351 | 15 | O | 1 | $28.24 | $28.24 | Risk | N/A |
| 9 | 10/08/2013 | D1351 | 18 | O | 1 | $28.24 | $28.24 | Risk | N/A |
| 10 | 10/08/2013 | D1351 | 21 | O | 1 | $28.24 | $28.24 | Risk | N/A |
| 11 | 10/08/2013 | D1351 | 28 | O | 1 | $28.24 | $28.24 | Risk | N/A |
| 12 | 10/08/2013 | D1351 | 31 | O | 1 | $28.24 | $28.24 | Risk | N/A |
| 1 | 10/16/2013 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 11/18/2013 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 12/18/2013 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 01/28/2014 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 03/03/2014 | D8670 | 00 | | 1 | $85.00 | $0.00 | Risk | N/A |
| 1 | 03/03/2014 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 04/07/2014 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 04/28/2014 | D0120 | 00 | | 1 | $28.85 | $28.85 | Risk | N/A |
| 2 | 04/28/2014 | D0274 | 00 | | 1 | $34.61 | $34.61 | Risk | N/A |
| 3 | 04/28/2014 | D0330 | 00 | | 1 | $63.78 | $36.03 | Risk | N/A |
| 4 | 04/28/2014 | D1120 | 00 | | 1 | $36.75 | $36.75 | Risk | N/A |
| 5 | 04/28/2014 | D1208 | 00 | | 1 | $14.70 | $14.70 | Risk | N/A |
| 1 | 05/07/2014 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 05/19/2014 | D9230 | 00 | | 1 | $27.81 | $27.81 | Risk | N/A |
| 2 | 05/19/2014 | D2391 | 3 | O | 1 | $82.40 | $82.40 | Risk | N/A |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM for 78 Rows

| Item Number | Date Of Service | Code | Tooth | Surfaces | Quantity | Billed Amt | Detail Paid Amount | Financial Arrangement | Prior Authorization Number |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/23/2014 | D0220 | LL | | 1 | $12.56 | $12.56 | Risk | N/A |
| 1 | 06/10/2014 | D8670 | 00 | | 1 | $85.00 | $66.74 | Risk | 201231850685300 |
| 1 | 06/10/2014 | D0120 | 00 | | 1 | $50.00 | $0.00 | Risk | N/A |
| 2 | 06/10/2014 | D0340 | 00 | | 1 | $50.00 | $0.00 | Risk | N/A |
| 3 | 06/10/2014 | D0350 | 00 | | 1 | $25.00 | $18.38 | Risk | N/A |
| 4 | 06/10/2014 | D0170 | 00 | | 1 | $25.00 | $0.00 | Risk | N/A |
| 1 | 07/07/2014 | D8680 | 00 | | 1 | $125.00 | $98.00 | Risk | 201231850685300 |
| 2 | 07/07/2014 | D8680 | 00 | | 1 | $125.00 | $98.00 | Risk | 201231850685300 |
| 1 | 07/07/2014 | D0150 | 00 | | 1 | $50.00 | $35.32 | Risk | N/A |
| 2 | 07/07/2014 | D0330 | 00 | | 1 | $75.00 | $63.78 | Risk | N/A |
| 3 | 07/07/2014 | D0340 | 00 | | 1 | $50.00 | $33.08 | Risk | N/A |
| 4 | 07/07/2014 | D0350 | 00 | | 1 | $25.00 | $0.00 | Risk | N/A |
| 1 | 07/08/2014 | D0140 | 00 | | 1 | $18.78 | $18.78 | Risk | N/A |
| 2 | 07/08/2014 | D0220 | 14 | | 1 | $12.56 | $12.56 | Risk | N/A |
| 1 | 08/04/2014 | D2392 | 3 | OL | 1 | $108.00 | $25.60 | Risk | N/A |
| 2 | 08/04/2014 | D2392 | 14 | OL | 1 | $108.00 | $108.00 | Risk | N/A |
| 3 | 08/04/2014 | D2391 | 19 | B | 1 | $82.40 | $82.40 | Risk | N/A |
| 4 | 08/04/2014 | D2391 | 30 | O | 1 | $82.40 | $82.40 | Risk | N/A |

| Item Number | Date Of Service | Code | Tooth | Surfaces | Quantity | Billed Amt | Detail Paid Amount | Financial Arrangement | Prior Authorization Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | N/A |
| 5 | 08/04/2014 | D2391 | 30 | B | 1 | $82.40 | $25.60 | Risk | |
| 6 | 08/04/2014 | D0220 | 19 | | 1 | $12.56 | $12.56 | Risk | N/A |
| 7 | 08/04/2014 | D0230 | 3 | | 1 | $11.51 | $11.51 | Risk | N/A |
| 8 | 08/04/2014 | D0230 | LL | | 1 | $11.51 | $11.51 | Risk | N/A |
| 1 | 12/03/2014 | D0120 | 00 | | 1 | $28.85 | $28.85 | Risk | N/A |
| 2 | 12/03/2014 | D0274 | 00 | | 1 | $34.61 | $34.61 | Risk | N/A |
| 3 | 12/03/2014 | D1120 | 00 | | 1 | $36.75 | $36.75 | Risk | N/A |
| 4 | 12/03/2014 | D1208 | 00 | | 1 | $14.70 | $14.70 | Risk | N/A |
| 1 | 07/06/2015 | D0150 | 00 | | 1 | $81.00 | $31.79 | Risk | N/A |
| 2 | 07/06/2015 | D0210 | 00 | | 1 | $120.00 | $63.58 | Risk | N/A |
| 3 | 07/06/2015 | D1110 | 00 | | 1 | $100.00 | $49.39 | Risk | N/A |
| 4 | 07/06/2015 | D1208 | 00 | | 1 | $34.00 | $13.23 | Risk | N/A |
| 1 | 07/06/2015 | D0150 | 00 | | 1 | $81.00 | $0.00 | Risk | N/A |
| 2 | 07/06/2015 | D0210 | 00 | | 1 | $120.00 | $0.00 | Risk | N/A |
| 3 | 07/06/2015 | D1110 | 00 | | 1 | $100.00 | $0.00 | Risk | N/A |
| 4 | 07/06/2015 | D1208 | 00 | | 1 | $34.00 | $0.00 | Risk | N/A |
| 1 | 07/08/2015 | D9230 | 00 | | 1 | $50.00 | $25.03 | Risk | N/A |
| 2 | 07/08/2015 | D2391 | 15 | O | 1 | $165.00 | $74.16 | Risk | N/A |
| 3 | 07/08/2015 | D2391 | 30 | O | 1 | $165.00 | $74.16 | Risk | N/A |

| Item Number | Date Of Service | Code | Tooth | Surfaces | Quantity | Billed Amt | Detail Paid Amount | Financial Arrangement | Prior Authorization Number |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 07/08/2015 | D2391 | 31 | O | 1 | $165.00 | $74.16 | Risk | N/A |
| | | | | | 78 | $4,810.09 | $3,043.95 | | |

| Tax ID Number | Subgroup Name |
|---|---|
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |

| Tax ID Number | Subgroup Name |
|---:|---|
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for** 78 **Rows**

| Tax ID Number | Subgroup Name |
|---:|---|
| 741891929 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 261685615 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM for 78 Rows

| Tax ID Number | Subgroup Name |
|---|---|
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 741891929 | TX Medicaid Child (Under 21) |
| 274251163 | erior STAR Health (Foster Care) |
| 274251163 | erior STAR Health (Foster Care) |
| 274251163 | erior STAR Health (Foster Care) |
| 274251163 | erior STAR Health (Foster Care) |
| 274251163 | erior STAR Health (Foster Care) |
| 274251163 | erior STAR Health (Foster Care) |
| 274251163 | erior STAR Health (Foster Care) |
| 274251163 | erior STAR Health (Foster Care) |
| 274251163 | erior STAR Health (Foster Care) |
| 274251163 | erior STAR Health (Foster Care) |
| 274251163 | erior STAR Health (Foster Care) |

Current Dental Terminology © American Dental Association Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for** 78 **Rows**

| Tax ID Number | Subgroup Name |
|---|---|
| 274251163 | erior STAR Health (Foster Care) |
| | |

Current Dental Terminology © American Dental Associati Executed By  DQ\\DLeach  at  5/21/2019 10:33:29 AM **for** 78 **Rows**

# EXHIBIT 8

# Business Records Affidavit

STATE OF ___Texas___
COUNTY OF ___Cameron___

Before me, the undersigned authority, personally appeared __Maria Elda Abrego__,
(Affiant), who first being duly sworn or affirmed by me, under penalty of perjury, deposed as
follows:

1. My name is ___Maria Elda Abrego___. I am over the age of
   18 and fully competent to make this affidavit. The facts stated herein are true and correct
   and are based on my personal knowledge.
2. I am the custodian of the records of __Rudy Valle DDS Inc.__ (business name),
   whose address is ___925 West Jefferson Brownsville, TX___.
3. Attached hereto, collectively as Exhibit A, are ___6___ pages of records from said
   business, regarding the account of ___██████████___.
4. These said pages of records are kept by said business in the regular course of business.
5. It is the regular practice of said business for an employee or representative with
   knowledge of the act, event, incident, order, transaction, invoice, condition, photo, video
   recording, audio recording, opinion, or diagnosis, to make the record, or to transmit
   information thereof to be included in such record.
6. The said records were made at or near the time of occurrence of the matters set forth
   by, or from information transmitted by, a person with knowledge of those matters.
7. The said records attached hereto are the originals or exact duplicates of the originals.

_Maria Elda Abrego_
**Affiant's Signature**

SUBSCRIBED AND SWORN TO OR AFFIRMED before me on the _10th_ day of
_September_, _2019_ by Affiant _Maria Elda Abrego_

_Noemi Garza_
**Notary Public**

_12/23/20_
**My commission expires**

NOEMI GARZA
Notary ID # 1840609
My Commission Expires
December 23, 2020

GOVERNMENT
EXHIBIT
8
17cr390

2:17cr390-010479

Date: 4/15/2015

# Clinical Notes
### All Dates
### All Providers
Patient: ███████████

Page #: 3

2/17/2012  10:50:03 AM  DDS5  (Continued)          Note Created On: 2/17/2012  10:50:03 AM
"---------Friday, February 17, 2012 at 10:50:04 AM---------'Dr.Rick/R.Guerrero RDH'

███████████████████████████████████

2/11/2013  11:07:28 AM  DD13          Note Created On: 2/11/2013  11:07:28 AM
"---------Monday, February 11, 2013 at 11:07:30 AM---------'DR. Villarreal/e. Rdz/ B. Gonzalez
CC: recall

███████████████████████████████████

------------Signed on Monday, February 11, 2013 by Manuel R. Villarreal II, D.D.S. -------------
10/8/2013  3:52:07 PM  DD10          Note Created On: 10/8/2013  3:52:12 PM
---------Tuesday, October 08, 2013 at 3:52:08 PM---------Dr. Eric Valle/ Irene Verdream  RDH/E. rdz

███████████████████████████████████

------------Signed on Wednesday, October 09, 2013 by Eric Valle; --------------
4/28/2014  4:09:23 PM  DD10          Note Created On: 4/28/2014  4:09:24 PM
---------Monday, April 28, 2014 at 4:09:25 PM---------DR. Eric/ E. rdz/ M. Gutierrez

███████████████████████████████████

------------Signed on Monday, April 28, 2014 by Eric Valle, --------------
5/19/2014  9:23:31 AM  DD10          Note Created On: 5/19/2014  9:23:32 AM

Date: 4/15/2015

# Clinical Notes

**All Dates**
**All Providers**
Patient: ▮▮▮▮▮▮

Page #: 4

---

**5/19/2014   9:23:31 AM   DD10   (Continued)**                          Note Created On: 5/19/2014   9:23:32 AM
----------Monday, May 19, 2014 at 9:23:33 AM---------Dr. Eric E. rdz/O Ga---------

[redacted]

------------Signed on Monday, May 19, 2014 by Eric Valle.------------

**5/23/2014   10:35:39 AM   DD11**                          Note Created On: 5/23/2014   10:31:04 AM
----------Friday, May 23, 2014 at 10:35:42 AM----------Dr. Villarreal/M. Gutierrez

[redacted]

**7/8/2014   2:04:52 PM   DD10**                          Note Created On: 7/8/2014   2:04:52 PM
----------Tuesday, July 08, 2014 at 2:04:54 PM----------DR. Eric/ E. Rdz/E. Rocha

[redacted]

------------Signed on Tuesday, July 08, 2014 by Eric Valle.------------

**8/4/2014   9:05:19 AM   DD10**                          Note Created On: 8/4/2014   9:05:17 AM
----------Monday, August 04, 2014 at 9:05:21 AM----------Dr. Eric/M. Arreola

[redacted]

------------Signed on Monday, August 04, 2014 by Eric Valle.------------

**10/15/2014   1:18:09 PM   DD10**                          Note Created On: 10/15/2014   1:17:41 PM
----------Wednesday, October 15, 2014 at 1:18:09 PM----------DR. Eric/ E. Rdz

[redacted]

------------Signed on Wednesday, October 15, 2014 by Eric Valle.------------

**12/3/2014   12:59:41 PM   DD10**                          Note Created On: 12/3/2014   12:59:41 PM

---

Date: 4/15/2015

# Clinical Notes

**All Dates**
**All Providers**

Patient:

12/3/2014   12:59:41 PM   DD10   (Continued)                    Note Created On: 12/3/2014   12:59:41 PM
-----------Wednesday, December 03, 2014 at 12:59:41 PM----------- Dr. Eric M. Gutierrez / B. Gonzalez ( Cleaning )

Disp: 6 month recall.
---------------Signed on Wednesday, December 03, 2014 by Eric Valle.---------------

# SINGLE PATIENT LEDGER
### Valle/Villarreal Dental Center

Date:  04/15/2015

Page:  1

| Patient Name: | ███████████ | | Chart Number: 027837 |

Brownsville, TX 78521

Billing Type: 5

| DATE | TEETH | DESCRIPTION | PATIENT | CHARGE | PAYMENT | BALANCE |
|------|-------|-------------|---------|--------|---------|---------|
| 01/06/2008 | | | | | | |
| 01/07/2008 | | | | | | |
| 01/07/2008 | | | | | | |
| 01/07/2008 | | | | | | |
| 01/07/2008 | | | | | | |
| 01/07/2008 | | | | | | |
| 01/07/2008 | | | | | | |
| 01/22/2008 | | | | | | |
| 01/22/2008 | | | | | | |
| 07/11/2008 | | | | | | |
| 07/11/2008 | | | | | | |
| 07/11/2008 | | | | | | |
| 07/11/2008 | | | | | | |
| 07/28/2008 | | | | | | |
| 07/28/2008 | | | | | | |
| 01/15/2009 | | | | | | |
| 01/15/2009 | | | | | | |
| 01/15/2009 | | | | | | |
| 01/15/2009 | | | | | | |
| 01/15/2009 | | | | | | |
| 01/28/2009 | | | | | | |
| 01/28/2009 | | | | | | |
| 08/04/2009 | | | | | | |
| 08/04/2009 | | | | | | |
| 08/04/2009 | | | | | | |
| 08/04/2009 | | | | | | |
| 08/04/2009 | 3 | | | | | |
| 08/04/2009 | 14 | | | | | |
| 08/04/2009 | 19 | | | | | |
| 08/04/2009 | 30 | | | | | |
| 08/04/2009 | | | | | | |
| 08/24/2009 | | | | | | |
| 04/06/2010 | | | | | | |
| 04/06/2010 | | | | | | |
| 04/06/2010 | | | | | | |
| 04/06/2010 | | | | | | |
| 04/19/2010 | | | | | | |
| 04/19/2010 | | | | | | |
| 12/22/2010 | | | | | | |
| 12/22/2010 | | | | | | |
| 12/22/2010 | | | | | | |
| 12/22/2010 | | | | | | |
| 01/05/2011 | | | | | | |
| 01/05/2011 | | | | | | |
| 06/30/2011 | | | | | | |
| 06/30/2011 | | | | | | |
| 06/30/2011 | | | | | | |
| 06/30/2011 | | | | | | |
| 07/11/2011 | | | | | | |
| 07/11/2011 | | | | | | |

* Procedures that have been placed in History.

# SINGLE PATIENT LEDGER
## Valle/Villarreal Dental Center

Date: 04/15/2016                                                      Page: 2

| Patient Name: ██████████ | Chart Number: 027837 |
| Mom Maria<br>Brownsville, TX 78521 | Billing Type: 5 |

| DATE | TEETH | DESCRIPTION | PATIENT | CHARGE | PAYMENT | BALANCE |
|------|-------|-------------|---------|--------|---------|---------|
| ~Continued~ | | | | | | |
| * 07/28/2011 | | | | | | |
| * 07/28/2011 | | | | | | |
| * 08/17/2011 | | | | | | |
| * 08/17/2011 | | | | | | |
| * 09/01/2011 | | | | | | |
| * 09/01/2011 | | | | | | |
| * 09/01/2011 | | | | | | |
| * 09/01/2011 | | | | | | |
| * 09/14/2011 | | | | | | |
| * 09/14/2011 | | | | | | |
| * 09/27/2011 | | | | | | |
| * 09/27/2011 | | | | | | |
| * 09/27/2011 | | | | | | |
| * 10/12/2011 | | | | | | |
| * 10/12/2011 | | | | | | |
| * 02/17/2012 | | | | | | |
| * 02/17/2012 | | | | | | |
| * 02/17/2012 | | | | | | |
| * 02/17/2012 | | | | | | |
| * 03/07/2012 | | | | | | |
| * 03/07/2012 | | | | | | |
| * 02/11/2013 | | | | | | |
| * 02/11/2013 | | | | | | |
| * 02/11/2013 | | | | | | |
| * 02/11/2013 | | | | | | |
| * 02/21/2013 | | | | | | |
| * 02/21/2013 | | | | | | |
| * 10/08/2013 | | | | | | |
| * 10/08/2013 | | | | | | |
| * 10/08/2013 | | | | | | |
| * 10/08/2013 | | | | | | |
| * 10/08/2013 | | | | | | |
| * 10/08/2013 | | | | | | |
| * 10/08/2013 | | | | | | |
| * 10/08/2013 | | | | | | |
| * 10/08/2013 | | | | | | |
| * 10/08/2013 | | | | | | |
| * 10/08/2013 | | | | | | |
| * 10/16/2013 | | | | | | |
| * 04/28/2014 | | | | | | |
| * 04/28/2014 | | | | | | |
| * 04/28/2014 | | | | | | |
| * 04/28/2014 | | | | | | |
| * 05/08/2014 | | | | | | |
| * 05/08/2014 | | | | | | |
| * 05/19/2014 | | | | | | |
| * 05/19/2014 | | | | | | |
| * 05/23/2014 | | | | | | |

* Procedures that have been placed in History.

# SINGLE PATIENT LEDGER
### Valle/Villarreal Dental Center

Date: 04/15/2015

Page: 3

Patient Name:

Mom Marla
Brownsville, TX 78521

Chart Number: 027837

Billing Type: 5



| DATE | TEETH | DESCRIPTION | PATIENT | CHARGE | PAYMENT | BALANCE |
|---|---|---|---|---|---|---|
| ~Continued~ | | | | | | |
| * 05/23/2014 | | | | | | |
| * 05/23/2014 | | | | | | |
| * 05/23/2014 | | | | | | |
| * 05/23/2014 | | | | | | |
| * 05/30/2014 | | | | | | |
| * 06/04/2014 | | | | | | |
| * 07/08/2014 | | | | | | |
| * 07/08/2014 | | | | | | |
| * 07/08/2014 | | | | | | |
| * 07/16/2014 | | | | | | |
| * 08/04/2014 | | | | | | |
| * 08/04/2014 | | | | | | |
| * 08/04/2014 | | | | | | |
| * 08/04/2014 | | | | | | |
| * 08/04/2014 | | | | | | |
| * 08/04/2014 | | | | | | |
| * 08/04/2014 | | | | | | |
| * 08/13/2014 | | | | | | |
| * 08/13/2014 | | | | | | |
| * 10/15/2014 | | | | | | |
| * 10/15/2014 | | | | | | |
| * 12/03/2014 | | | | | | |
| * 12/03/2014 | | | | | | |
| * 12/03/2014 | | | | | | |
| * 12/03/2014 | | | | | | |
| * 12/09/2014 | | | | | | |

* Procedures that have been placed in History.

# EXHIBIT 9

## Business Records Affidavit

STATE OF ___TEXAS___
COUNTY OF ___Cameron___

Before me, the undersigned authority, personally appeared ___Julia Mejia___
(Affiant), who first being duly sworn or affirmed by me, under penalty of perjury, deposed as
follows:

1. My name is ___Julia Mejia___. I am over the age of
   18 and fully competent to make this affidavit. The facts stated herein are true and correct
   and are based on my personal knowledge.
2. I am the custodian of the records of ___South Texas Eye Center, P.A.___ (business name),
   whose address is ___847 Ridgewood   Brownsville, TX 78520___.
3. Attached hereto, collectively as Exhibit A, are ___5___ pages of records from said
   business, regarding the account of ▮▮▮▮▮▮▮▮▮▮▮▮.
4. These said pages of records are kept by said business in the regular course of business.
5. It is the regular practice of said business for an employee or representative with
   knowledge of the act, event, incident, order, transaction, invoice, condition, photo, video
   recording, audio recording, opinion, or diagnosis, to make the record, or to transmit
   information thereof to be included in such record.
6. The said records were made at or near the time of occurrence of the matters set forth
   by, or from information transmitted by, a person with knowledge of those matters.
7. The said records attached hereto are the originals or exact duplicates of the originals.

_____
Affiant's Signature


SUBSCRIBED AND SWORN TO OR AFFIRMED before me on the ___11th___ day of
___September___ ___2019___ by Affiant ___Julia Mejia___

_____
Notary Public

___Feb. 23, 2023___
My commission expires

M. E. CALDWELL
MY COMMISSION EXPIRES
FEBRUARY 23, 2023
NOTARY ID: 4408064

GOVERNMENT
EXHIBIT
9
17cr390

2:17cr390-010486

09/11/19

PATIENT FINANCIAL HISTORY BY DT SERVICE

Page   1

South Texas Eye Centers, P.A.

Accounts 108084 - 108084   Dates 07/01/12 - 04/30/15

| Acct | Date | Dep # | Name | Dr# | Procedure | Ref Dt | Diag | Units | Amount |
|------|------|-------|------|-----|-----------|--------|------|-------|--------|
| 108084 | | | | | | | | | |
| | 10/11/12 | 0 | | | | | | | |
| | 10/18/12 | 0 | | | | | | | |
| | 10/18/12 | 0 | | | | | | | |
| | 10/18/12 | 0 | | | | | | | |
| | 10/18/12 | | Cash Payment | | | | | | |
| | 10/19/12 | 0 | | | | | | | |
| | 10/30/12 | | Check Payment | | | | | | |
| | 10/30/12 | | Adjustment (9) | | | | | | |
| | 11/06/12 | | Check Payment | | | | | | |
| | 11/06/12 | | Adjustment (9) | | | | | | |
| | 11/06/12 | | Adjustment (9) | | | | | | |
| | 10/18/13 | 0 | | | | | | | |
| | 10/18/13 | 0 | | | | | | | |
| | 10/25/13 | 0 | | | | | | | |
| | 11/05/13 | | Check Payment | | | | | | |
| | 11/05/13 | | Adjustment (9) | | | | | | |
| | 11/05/13 | | Check Payment | | | | | | |
| | 11/05/13 | | Adjustment (9) | | | | | | |
| | 10/20/14 | 0 | | | | | | | |
| | 10/20/14 | 0 | | | | | | | |
| | 10/20/14 | 0 | | | | | | | |
| | 10/20/14 | 0 | | | | | | | |
| | 10/20/14 | | Cash Payment | | | | | | |
| | 10/21/14 | 0 | | | | | | | |
| | 11/05/14 | | Check Payment | | | | | | |
| | 11/05/14 | | Adjustment (9) | | | | | | |
| | 11/05/14 | | Check Payment | | | | | | |
| | 11/05/14 | | Adjustment (9) | | | | | | |
| | 11/05/14 | | Adjustment (9) | | | | | | |

TOTALS FOR ACCOUNT 108084   PAYMENTS :

REFUNDS:

2:17cr390-010487

## Family History
Has anyone in your family had any of the following?  If yes, please indicate the relationship(s) that apply.
Example: Mother, Father, Sister, Brother, Grandmother, Grandfather, or other.

| | No | Yes | Relationship | | | No | Yes | Relationship |
|---|---|---|---|---|---|---|---|---|
| 1. Cancer | ☑ | ☐ | _____ | 6. Cataracts | | ☑ | ☐ | _____ |
| 2. Heart Problems | ☑ | ☐ | _____ | 7. Corneal Disease | | ☑ | ☐ | _____ |
| 3. High Blood Pressure | ☑ | ☐ | _____ | 8. Retinal Disease | | ☑ | ☐ | _____ |
| 4. Diabetes | ☑ | ☐ | _____ | 9. Glaucoma | | ☑ | ☐ | _____ |
| 5. Other Diseases | ☐ | ☐ | _____ | | | | | |

Have you ever been exposed or treated for any infectious disease, such as AIDS, Hepatitis, or Tuberculosis?
Yes or (No)  If yes, please describe: _____

Please indicate any previous history of any other injuries you may have had. _____

## Social History:

Do you smoke?  Yes  (No)  How many packs per day? _____
Do you drink alcohol?  Yes  (No)  How much and how often? _____
Do you use street drugs?  Yes  (No)  Indicate type, frequency and amounts _____
Do you live _____ Alone _____ with Spouse _____ Other _____

## Review of Systems and Past Medical History:
Please indicate if you currently have or if you have had any of the following:

| | Yes | No | If "Yes" Describe |
|---|---|---|---|
| Constitutional (Weight gain/loss, Fever) | ☐ | ☑ | _____ |
| Ears, Nose, Mouth, Throat (Pain, Mass, Discharge, Problems w/ hearing or sense of smell) | ☐ | ☑ | _____ |
| Cardiovascular (Chest pain, Shortness of breath, High blood pressure, Heart problems) | ☐ | ☑ | _____ |
| Respiratory (Lung Problems, Short of Breath, Cough, Asthma) | ☐ | ☑ | _____ |
| Gastrointestinal / Genitourinary (Diarrhea, Constipation, Stomach pain, Ulcers, Kidney disease, Liver disease) | ☐ | ☑ | _____ |
| Blood / Lymph (Anemia, Blood transfusion, Blood disease) | ☐ | ☑ | _____ |
| Musculoskeletal (Bone problems, Joint pain, Arthritis) | ☐ | ☑ | _____ |
| Skin / Breast (Masses, Rash, Pigmented lesions) | ☐ | ☑ | _____ |
| Neurological (Weakness, Tingling, Numbness, Headache) | ☐ | ☑ | _____ |
| Endocrine (Diabetes, Thyroid problems) | ☐ | ☑ | _____ |
| Immune Problems | ☐ | ☑ | _____ |
| Psychiatric | ☐ | ☑ | _____ |

_____    _____
Patient / Parent                        Technician

- Eric R. Barron, MD
- Madhavi G. Reddy, MD
- David C. Hyde, MD
- Ivette Marrero-Perez, OD

10-11-12
Date

2:17cr390-010490

# PATIENT INFORMATION FORM

*After completing this form, please give it to the receptionist so that you may be checked in for your exam.*
*Thank you.*

Patient Name ███████████████████   M / (F)

Social Security Number: _____   Date of Birth: ████-02

Address ██████████████████   E-Mail address: _____

City: Bville   State: TX   Zip: 7852l

Home Tel.: 54l-7552   Cell _____   Work: _____

Marital Status: ✓ Single ___ Married ___ Divorced ___ Widowed   Age: 10½

Referred by: _____   Tel: _____

Family Physician: Dr. Thurber   Tel: _____

Spouse or Next of Kin: _____   Tel: _____

Patient's Employer: _____   Tel: _____

City: _____   State: _____   ZIP: _____

Occupation: Student   Retired: ___ Yes ✓ No

Driver's License or Identification #: _____

Is your condition a result of a work injury? Y / N   An auto accident? Y / N   Date of Injury: _____

**INSURANCE:**   Please list the subscriber of the policy if other than the patient.  List your primary insurance company first, then any other coverage.  Please present you insurance cards to the receptionist.

Insured's Name: _____   Relation to Patient: _____

Insured's Social Security#: _____

1. Primary Ins. _____   Policy #: _____

   Address: _____   Group #: _____

   _____   Subscriber: _____

2. Other Ins. _____   Policy #: _____

   Address: _____   Group #: _____

   Subscriber: _____

Method of payment: ___ Cash   ___ Check   ___ Credit Card

I hereby authorize South Texas Eye Centers, P.A. to release any information acquired in the course of my examination or treatment for medical and insurance purposes.  I authorize any holder of medical or other information about me to release to South Texas Eye Centers, P.A. or carriers any information needed.  I permit a copy of this authorization to be used in place of the original.

Date: ██████████   Signature: ██████████

10/31/2011
Page 6 of 16                                                   2:17cr390-010491



Driscoll Children's
HEALTH PLAN
*A friend of the family*
**STAR/Medicaid**

Member Name:
Member ID#:        521633101
Effective Date:    03/01/2012
PCP:  TIMOTHY THURBER
PCP Phone #:  (956) 682-1581
Effective Date of PCP:  03/01/2012

*TEXAS STAR*
PROGRAM

Customer Service Phone #:  1-855-425-3247

OCT 11 2012

2:17cr390-010492

**Patient Exam Form**

Patient Name: ███████████ Chart #: 10Y0Y4 Date: OCT 11 2012

Consult Requested by: ███████████ Assistant: Rachel Time: 105P

Age: 10 BP: ∅ Most Recent BS: ∅ LMD: Dr. Thurber

Does patient want a prescription for glasses today? Yes / No   Contact lenses? Yes / NO

Neurologic: Oriented x 0, 1, 2 /③ Depressed: _____ Anxious: _____ Agitated: _____

Eye Meds pt should be using (using appropriately?): ∅ sub

---

Last CEE: 2-25-11 Last VF: _____ Glasses purchased are / yrs old Purchased at: _____

Last Photos: _____ Last OCT: _____ Rx for Drops Needed: YES NO Pharmacy: _____

Changes in Significant Medical Illnesses YES NO; Meds/Dosage YES NO; Allergies YES NO. If yes, Note on Problem List.

Changes in Family History YES NO; Surgical History YES NO; Social History YES NO; If Yes, note changes here: _____

---

Review of Systems ( __ Constitutional, __ Eyes, __ ENT, __ CV, __ Resp, __ GI, __ GU, __ Skin, __ Muscles, __Neuro, __ Blood/Lymp,
__ Allergic/Immune, __ Psychiatric, __ Endocrine) or __ No changes, All others negative. List changes, if any: _____

CC: (1) Eye Exam _____

---

HPI: (Location, Quality, Severity, Duration, Timing, Context, Modifying Factors, Assoc Signs & Symptoms)

[redacted]

---

HPI reviewed and agreed with   HPI reviewed and changes / additions as noted   Patient here with: Mom

OD 20/200 30   20/   A/P   20/

OS Dist V 20/ 100 25   Near V 20/   T < Soft   D V 20/
                                        Soft
Glasses / CL   C/S Glasses / CL   Time Drops   C/S
(Rx of Glasses Currently Used)/ R / B   Dry (Tech _____)   Last Used:   p drops (Tech) NLP 20/20

W −1.25   R   BAT (MED)
  −1.25       C −1.75 20/20
                −1.75 20/20

Never Worn / Did not Bring / Broke

| | NL | Abn | Describe |
|---|---|---|---|
| Lids: | ☑ | ☐ | _____ |
| Lashes: | ☑ | ☐ | _____ |
| Lacrimal: | ☑ | ☐ | _____ |
| Orbits: | ☑ | ☐ | _____ |
| Nodes: | ☐ | ☐ | _____ |

Motility: ☑ Full Ductions & Versions
☐ Ortho in 1° gaze
☐ Abnormal _____

Cover Test: ☑ Normal
☐ Abnormal _____

VF: ☑ Full to Confrontation
☐ Abnormal _____

Accom Amp: ☐ Normal   ☐ Abnormal _____
Binocular VA: (Stereopsis) ☐ Normal   ☐ Abnormal

RIGHT EYE
Obj
− 2.00 + 1.00 164

Reflex: 100

LEFT EYE
Obj
− 1.75 + 0.00 180

Reflex: 100
Vertex: 13.5
PD: 65

Pils: OD 4 mm
OS 4 mm

| L | N | MG |
|---|---|---|
| 3 | 3 | |
| 3 | 3 | |

2:17cr390-010493

Patient Name: _____   Chart #: 100884   Date: _____

## SL EXAM

|  |  | OD | | | OS | | |
|---|---|---|---|---|---|---|---|
|  |  | wnl | abn | Describe | wnl | abn | Describe |
| Conjunctiva | Quiet | ✓ | ☐ | | ✓ | ☐ | |
| ~a Epithelium | Clear | ✓ | ☐ | | ✓ | ☐ | |
| ~a Stroma | Clear | ✓ | ☐ | | ✓ | ☐ | |
| Cornea Endothelium | Clear | ✓ | ☐ | | ✓ | ☐ | |
| Cornea tear film | Adequate | ✓ | ☐ | | ✓ | ☐ | |
| Ant. Chamber | Deep & Quiet | ✓ | ☐ | | ✓ | ☐ | |
| Iris | Rnd Pupil Sym | ✓ | ☐ | | ✓ | ☐ | |
| Lens | Clear | ✓ | ☐ | | ✓ | ☐ | |
| Cataract | ASC,NSC,PSC | ✓ | ☐ | | ✓ | ☐ | |
| A. Capsule | Clear | ✓ | ☐ | | ✓ | ☐ | |
| P. Capsule | Clear | ✓ | ☐ | | ✓ | ☐ | |

Pt advised of Dilation Effects _____ OD _____ OS _____

## FUNDUS (dilated)    (N, D, C,    Other _____   Nurse: _____   Time: 1:24 pm -ov

Dilated To: _____          Dilated To: _____

OD                              OS

C/D:  H __.2__           C/D:  H __.2__
      V __.2__                 V __.2__

|  | OD | | | OS | | |
|---|---|---|---|---|---|---|
|  | wnl | abn. | Describe | wnl | abn. | Describe |
| Macula | ✓ | ☐ | | ✓ | ☐ | |
| Vessels | ✓ | ☐ | | ✓ | ☐ | |
| Periphery | ✓ | ☐ | | ✓ | ☐ | |
| Optic Nerve | ✓ | ☐ | | ✓ | ☐ | |
| Optic Nerve Pink | ✓ | ☐ | | ✓ | ☐ | |
| Nerve Fiber Layer | ✓ | ☐ | | ✓ | ☐ | |
| Vitreous | ✓ | ☐ | | ✓ | ☐ | |

DR Severity ☐ NPDR   ☐ Mild   ☐ Moderate ☐ Severe   ☐ PDR   Macular Edema ☐ Present   ☐ NOT Present
Macular Degeneration Severity _____   Macular Thickening or Hemorrhage ☐ Present   ☐ NOT Present

Impression/ Diagnosis: (1) _____

Recommendations/ Plan: (1) _____

_____ per    E-RX    None this visit
advised of importance of keeping appointments)   Patient advised to bring all drops and glasses on all visits
Return visit scheduled for: (1) _____ (2) _____   or pt prefers to call & schedule _____
Assistant: _____   Ivette Martell-Perez O.D.

Eric R. Barron, MD _____   Madhavi G Reddy, MD _____   David C. Hyde, MD _____   2:17cr390-010494

SOUTH TEXAS EYE CENTER
Madhavi G. Reddy, MD      Eric R. Barron,
David C. Hyde, MD      Ivette Marrero-Perez, OD
847 Ridgewood                          2969 Southmost Rd.
Brownsville, Tx. 78521                  Brownsville, Tx. 78521
Phone (956) 541-1013                    Phone (956) 544-0201

## Certifica

Name ████████████████████████

has been ⬤ ⬤ ⬤ care from _____ to _____

and will be able to return to work/school on _____

Nature of illness or injury _____

☐   Restrictions          ☐   Light Work

Comments _____

_____

_____

2:17cr390-010495

**South Texas Eye Centers**

**VISIT - DOS:** 10/18/2013
Type: Comprehensive - STEC / Visit-Office
Location: Ridgewood Office: 847 Ridgewood St Brownsville, TX 78520
Main: (956) 541-1013 Fax: (956) 541-5440
Provider: Ivette Marrero-Perez, O.D.
Referring Provider: Dr. Ivette Marrero-Perez, O.D.
Primary Care Provider: Dr. Timothy P Thurber
Eye Care Provider: Dr. Ivette Marrero-Perez, O.D.

**Patient:** ▮▮▮▮▮▮▮▮Y **DOB:** ▮▮2002 **Gender: FEMALE  Age: 14**

**Chief Complaint**
 Routine eye exam
**History of Present Illness**
 Severity: significant
 Quality: None
 Location: in OU
 Timing: None
 Duration: None

 Context: None
 Modifying Factors: None
 Associated: blurry vision and can't see with glasses
**Ocular History**
 Refractive error of·Myopia
**Ocular Surgical History:** None
**Eye Medications:** None

**Allergies**
 Amoxicillin Reaction: rashes
**Medical History:** None
**Surgical History**
 Tonsillectomy
**Systemic Medications:** None

**Family History**
 None
**Social History**
 Smoking Status: never smoked
 Alcohol: No
 Drugs: No
**Review of Systems**
 System(s) Marked Normal
HPI Performed, History/ROS Reviewed By: Ivette Marrero-Perez, O.D.

**WORKUP**

**Visual Acuity**
 Type: Spectacles
 CC:  OD 20/25    OS 20/25+2
 Test Used: Sn
**Near Vision Test**
 CC:  OD  20/20    OS  20/20
**Presently Wearing**
 OD  -1.75 sphere
 OS  -1.75 sphere
 Age: <1 year
**Auto Refraction**
 OD  -2.25 +0.50 x 167
 OS  -2.00 +0.25 x 180
**Manifest Refraction**
 OD  -2.00 sphere  VA: 20/20-1
 OS  -2.00 sphere  VA: 20/20-1

**Intraocular Pressure**
 **Attempted, but unable to evaluate.**
**Confrontational Visual Field**


OS   OD

**External Examination**
 Orbits: OD and OS Normal
 Temptext
**Extraocular Motility**
 OD  FULL           **OS  FULL**
**Pupils**
 OD  Size Dark: 4mm Light: 3.5 mm Near: 3.5 mm  round
 APD: absent
 OS  Size Dark: 4mm Light: 3.5 mm Near: 3.5 mm  round
 APD: absent
**Keratometry**
 OD  Max 40.25 @ 15    Min 40.75 @ 105
 OS  Max 40.25 @ 165   Min 41 @ 75

**Psyc**
 Mood: Appropriate
 Orientation: Normal

**Dilated**
 Yes:  OU Time: 3:05 PM
  Agent: 1% Tropicamide & 2.5% Phenylephrine
  Frequency: 1 gtt
**Workup Notes**
 IOP: Soft OU

Patient states: Wants an RX for glasses  Distance only

Dilating drops: Pt advised of effects

**Workup Reviewed By:** Ivette Marrero-Perez, O.D.

## EXAM

### SLIT LAMP EXAM

**Lids**
  RT  WNL
  LT  WNL
**Lashes**
  RT  WNL
  LT  WNL
**Adnexa**
  RT  WNL
  LT  WNL
**Conjunctiva**
  OD  White and Quiet
  OS  White and Quiet

Sclera
  OD  White and Quiet
  OS  White and Quiet
Cornea
  OD  Clear
  OS  Clear
Anterior Chamber
  OD  Deep and Quiet
  OS  Deep and Quiet
Iris
  OD  Flat and Round
  OS  Flat and Round
Lens
  OD  Clear
  OS  Clear

### FUNDUS EXAM

**Lens Used:** 90 D lens and 20 D lens
**Cup/Disk Ratio:** OD  Vt 0.2   Hz 0.2      OS  Vt 0.2   Hz 0.2
**Disc**
  OD  Normal Color and Contour
  OS  Normal Color and Contour
**Choroid**
  OD  WNL
  OS  WNL
**Retina**
  OD  WNL
  OS  WNL

Macula
  OD  Flat
  OS  Flat
Vessels
  OD  WNL
  OS  WNL
Periphery
  OD  WNL
  OS  WNL
Vitreous
  OD  Clear
  OS  Clear

## IMPRESSION

Myopia
  Location: OU
    ICD10: H52.1
Vision Exam  **V72.0**
  ICD10: Z01.00

## PLAN

Rx Spectacles
  OD  -2.00 sphere Va D: 20/20-1
  OS  -2.00 sphere Va D: 20/20-1
  Expires: 1 year
Spectacles RX Remarks
  Polycarbonate

**Plan / Discussion**
  Myopia: Corrective eyeglasses prescribed.

RX for glasses given

**Discussed with Pt**

D/W pt. Myopia:  Explained cause & treatment of diagnosis.  Discussed treatment options.  All questions were answered to patient's satisfaction.

**Patient Instructions**

Wear glasses.

**Return to Office:  1 year**

Next Appt: RECALL 10/18/2014

Written by Marisol Ramirez, acting as a scribe for Dr. Marrero-Perez

**Electronically Signed By: Ivette Marrero-Perez, O.D.   10/21/13 1:35 PM**

**Printed:** 7/27/2016 1:16 PM

**South Texas Eye Centers**

**VISIT - DOS:** 10/20/2014
Type: Comprehensive - STEC / Visit-Office
Location: Ridgewood Office: 847 Ridgewood St Brownsville, TX 78520
Main: (956) 541-1013 Fax: (956) 541-5440
Provider: Ivette Marrero-Perez, O.D.
Primary Care Provider: Dr. Timothy P Thurber
Eye Care Provider: Dr. Ivette Marrero-Perez, O.D.

| Patient: | DOB: | Gender: FEMALE   Age: 14 |

### Chief Complaint
Routine eye exam
### History of Present Illness
Severity: significant
Quality: None
Location: in OU
Timing: constantly
Duration: None
Context: None

Modifying Factors: None
Associated: blurry vision
**Additional Comments:**
Patient here with: Mother
**Ocular History**
Refractive error of Myopia
**Ocular Surgical History:** None
**Eye Medications:** None

**Allergies**
Amoxicillin Reaction: rashes
**Medical History:** None
**Surgical History**
Tonsillectomy
**Systemic Medications:** None

**Family History**
None
**Social History**
Smoking Status: never smoked
Alcohol: No
Drugs: No
**Review of Systems**
System(s) Marked Normal
HPI Performed, History/ROS Reviewed By: Ivette Marrero-Perez, O.D.

### WORKUP

**Visual Acuity**
Type: Spectacles
CC:  OD 20/40     OS 20/40
Test Used: Sn
**Presently Wearing**
OD  -2.00 sphere
OS  -2.00 sphere
Age: <1 year
**Auto Refraction**
OD  -2.75 +0.75 x 179
OS  -2.50 +0.50 x 169
**Manifest Refraction**
OD  -2.75 sphere  VA: 20/20
OS  -2.75 +0.25 x 175  VA: 20/20-2
CRx

**Intraocular Pressure**
Attempted, but unable to evaluate.
**Confrontational Visual Field**



**External Examination**
Orbits: OD and OS Normal
Temptext
**Extraocular Motility**
OD  FULL                OS  FULL
**Pupils**
OD  Size Dark: 4mm Light: 3.5 mm Near: 3.5 mm  round
APD: absent
OS  Size Dark: 4mm Light: 3.5 mm Near: 3.5 mm  round
APD: absent
**Keratometry**
OD  Max 41 @ 102    Min 40.5 @ 12
OS  Max 40.75 @ 105    Min 40.25 @ 15

**Psyc**
Mood: Appropriate
Orientation: Normal

**Dilated**
Yes:  OU Time: 10:11 AM
Agent: 1% Tropicamide & 2.5% Phenylephrine
Frequency: 1 gtt
**Workup Notes**
IOP: Soft OU

Dilating drops: Pt advised of effects

**Workup Reviewed By:** Ivette Marrero-Perez, O.D.

Patient states: Wants an RX for glasses  Distance only

## EXAM

### SLIT LAMP EXAM

**Lids**
RT  WNL
LT  WNL
**Lashes**
RT  WNL
LT  WNL
**Adnexa**
RT  WNL
LT  WNL
**Conjunctiva**
OD  White and Quiet
OS  White and Quiet

**Sclera**
OD  White and Quiet
OS  White and Quiet
**Cornea**
OD  Clear
OS  Clear
**Anterior Chamber**
OD  Deep and Quiet
OS  Deep and Quiet
**Iris**
OD  Flat and Round
OS  Flat and Round
**Lens**
OD  Clear
OS  Clear

### FUNDUS EXAM

**Lens Used:** 90 D lens and 20 D lens
**Cup/Disk Ratio:** OD  Vt 0.2   Hz 0.2    OS  Vt 0.2   Hz 0.2
**Disc**
OD  Normal Color and Contour
OS  Normal Color and Contour
**Choroid**
OD  WNL
OS  WNL
**Retina**
OD  WNL
OS  WNL

**Macula**
OD  Flat
OS  Flat
**Vessels**
OD  WNL
OS  WNL
**Periphery**
OD  WNL
OS  WNL
**Vitreous**
OD  Clear
OS  Clear

## IMPRESSION

**Astigmastism**
Location: OS
ICD10: H52.20

**Myopia**
Location: OU
ICD10: H52.1
**Vision Exam  V72.0**
ICD10: Z01.00

## PLAN

**Rx Spectacles**
OD  -2.75 sphere Va D: 20/20
OS  -2.75 +0.25 x 175 Va D: 20/20-2
Expires: 1 year
**Spectacles RX Remarks**
Polycarbonate

Plan / Discussion

Myopia/astigmatism: Corrective eyeglasses prescribed.
RX for glasses given

**Discussed with Pt**
D/W pt. Myopia/astigmatism:  Explained cause & treatment of diagnosis.  Discussed treatment options.  All questions were answered to patient's satisfaction.

**Patient Instructions**
Wear glasses.

**Return to Office:  1 year**
Next Appt: RECALL 10/20/2015
Written by Sheydi Hernendez, acting as a scribe for Dr. Marrero-Perez
**Electronically Signed By: Ivette Marrero-Perez, O.D.   10/20/14 2:36 PM**
**Printed:** 7/27/2016 1:16 PM

# SUMMARY OF MEDICAL HX, MEDICATION AND ALLERGY HX
## SOUTH TEXAS EYE CENTERS

PT. NAME ▮▮▮

CHART #: _108084_

## SIGNIFICANT MEDICAL ILLNESSES

| DATE OF VISIT | MEDICAL ILLNESS | DATE of DX | DATE RESOLVED | DATE OF VISIT | MEDICAL ILLNESS | DATE of DX | DATE RESOLVED |
|---|---|---|---|---|---|---|---|
| 8-20-07 | ∅ | | | | | | |
| 10-11-12 | ∅ | | | | | | |

## MEDICATION LIST & DOSAGE

| DATE OF VISIT | MEDICATIONS & DOSAGE | DATE DC | DATE OF VISIT | MEDICATIONS & DOSAGE | DATE DC |
|---|---|---|---|---|---|
| 8-20-07 | ∅ | | 10-11-12 | ∅ gtts | |
| 10-11-12 | ∅ meds | | | | |

## ALLERGY HX - ALL
### (Medications, Drops, Anesthesia, Tape, Food etc.)

| DATE OF VISIT | ALLERGIC TO: | REACTION | DATE OF VISIT | ALLERGIC TO: | REACTION |
|---|---|---|---|---|---|
| 8-20-07 | Amoxilin | Rash | | | |
| 10-11-12 | ∅ New | | | | |

# South Texas Eye Centers

## Patient History Form

| Today's Date: ⅄⅁ – 11 – 17 | Assistant: | |
|---|---|---|
| Patient's Name: ████████ | Chart #: 108084 | Age: |

*Please answer all questions completely. If you have any questions regarding this form, please ask for assistance.*

What type of work do you do? Student    Who is your employer? _____

Please list the name of your previous treating Eye Doctor(s) and Medical Doctor(s). C/o none
MD  Dr. Thurber _____

Please list any **Allergies to Medication** or other allergic reactions (including anesthesia) you are aware of: _
Ammoxivillian _____

Please describe any vision problems you have: _____

Have you ever had an eye injury?  Yes  (No) If yes, please describe the injury: _____

Have you ever been treated for any of the following?  If yes, describe the treatment.

| | Yes | No | Rt eye | Lt eye | |
|---|---|---|---|---|---|
| Cataracts | ☐ | ☑ | ☐ | ☐ | _____ |
| Glaucoma | ☐ | ☑ | ☐ | ☐ | _____ |
| Other Eye Disease | ☐ | ☑ | ☐ | ☐ | _____ |

Please list all previous general surgeries: **Check here if** ☐ **None.**

| Surgery | Date | Surgery | Date |
|---|---|---|---|
| 1. Tonsils | N/A | 4. | |
| 2. | | 5. | |
| 3. | | 6. | |

Please list any **Eye Medications** that you are currently taking.  **Be sure to include any over the counter medications.  Check here if** ☐ **None.**

| Medication & How Used | Medication and How Used |
|---|---|
| 1. | 4. |
| 2. | 5. |
| 3. | 6. |

Please list any **Other Medications** you are currently taking.  **Check here if** ☑ **None.**

| Medication , Dosage & Purpose | Medication, Dosage & Purpose |
|---|---|
| 1. | 4. |
| 2. | 5. |
| 3. | 6. |

2:17cr390-010489

# EXHIBIT 10

# Business Records Affidavit

STATE OF _Texas_
COUNTY OF _Cameron_

Before me, the undersigned authority, personally appeared _Monica Ramirez._
(Affiant), who first being duly sworn or affirmed by me, under penalty of perjury, deposed as
follows:

1.  My name is _Monica Ramirez._ . I am over the age of
    18 and fully competent to make this affidavit. The facts stated herein are true and correct
    and are based on my personal knowledge.
2.  I am the custodian of the records of _The Children's Doctor._ (business name),
    whose address is _18 Paseo Plaza Blvd. Brownsville Tx. 78521_.
3.  Attached hereto, collectively as Exhibit A, are _60_ pages of records from said
    business, regarding the account of █████████████████
4.  These said pages of records are kept by said business in the regular course of business.
5.  It is the regular practice of said business for an employee or representative with
    knowledge of the act, event, incident, order, transaction, invoice, condition, photo, video
    recording, audio recording, opinion, or diagnosis, to make the record, or to transmit
    information thereof to be included in such record.
6.  The said records were made at or near the time of occurrence of the matters set forth
    by, or from information transmitted by, a person with knowledge of those matters.
7.  The said records attached hereto are the originals or exact duplicates of the originals.

_[signature]_
Affiant's Signature

SUBSCRIBED AND SWORN TO OR AFFIRMED before me on the _11th_ day of
_September_ , _2019_ by Affiant _Monica Rodriguez_

_[signature]_
Notary Public

_12/23/2020_
My commission expires

NOEMI GARZA
Notary ID # 1840609
My Commission Expires
December 23, 2020

**GOVERNMENT
EXHIBIT
10
17cr390**

2:17cr390-010502



10Y 6M old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: ████████████         Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

08/22/2012                    Progress Notes: TIMOTHY P . THURBER, M.D.





11Y old  Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: ▮▮▮▮▮▮▮▮▮▮   Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

EPSDT : TIMOTHY P . THURBER, M.D.

02/18/2013













Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:55 PM CDT

Sign off status: Pending

**The Childrens Doctor**
**18 PASEO PLAZA**
**BROWNSVILLE, TX 78521-1102**
**Tel: 956-982-1561**
**Fax: 956-982-0498**

Patient: ▇▇▇▇▇▇▇▇▇▇   DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER,
M.D.   02/18/2013

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



11Y 2M old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

Guarantor:

05/06/2013

Progress Notes:  TIMOTHY P . THURBER, M.D.



Patient:              DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER, M.D.   05/06/2013

Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)  2:17cr390-010510



11Y 6M old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Insurance: Driscoll
Guarantor:
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

Progress Notes: TIMOTHY P . THURBER, M.D.

08/12/2013







**Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:55 PM CDT**

**Sign off status: Pending**

---

**The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498**

---

Patient: ▓▓▓▓▓▓▓▓   DOB: 02/07/2002   Progress Note: TIMOTHY P , THURBER,
M.D.   08/12/2013

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*

2:17cr390-010514



11Y 6M old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: ███████████  Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

08/27/2013                                    TIMOTHY P . THURBER, M.D.









Patient: ████████  DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER, M.D.  08/27/2013

Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)  2:17cr390-010518



Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:55 PM CDT

Sign off status: Pending

---

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

---

Patient: ███████████   DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER,
M.D.   08/27/2013

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



11Y 11M old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: ███████████   Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

01/07/2014                                TIMOTHY P . THURBER, M.D.





Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:55 PM CDT

Sign off status: Pending

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

Patient: ███████   DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER,
M.D.   01/07/2014

Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)



12 Y old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

Guarantor:

02/13/2014                                    EPSDT:  TIMOTHY P . THURBER, M.D.



Patient:                              DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER, M.D.  02/13/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)* 2:17cr390-010522









**Electronically signed by Timothy Thurber , MD on 09/11/2019 at 02:55 PM CDT**

**Sign off status: Pending**

**The Childrens Doctor**
**18 PASEO PLAZA**
**BROWNSVILLE, TX 78521-1102**
**Tel: 956-982-1561**
**Fax: 956-982-0498**

Patient ▮▮▮▮▮▮▮▮▮▮ DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER, M.D.   02/13/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



████████████████████████

12 Y old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: S████████████████Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

04/16/2014                                   TIMOTHY P . THURBER, M.D.







Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:55 PM CDT

Sign off status: Pending

---

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

Patient: ███████████ DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER,
M.D.   04/16/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



The Children's Doctor

12 Y old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: ███████████
Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

TIMOTHY P . THURBER, M.D.

06/27/2014



Patient: ███████████ DOB: 02/07/2002    Progress Note: TIMOTHY P . THURBER, M.D.    06/27/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)* 2:17cr390-010531









Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:58 PM CDT

Sign off status: Pending

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

Patient: ████████████████  DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER,
                        M.D.   06/27/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



12 Y old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: ▮▮▮▮▮▮▮▮  Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

07/08/2014                                        TIMOTHY P . THURBER, M.D.



**Electronically signed by Timothy Thurber , MD on 09/11/2019 at 02:58 PM CDT**

**Sign off status: Pending**

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

Patient: ████████████████ h   DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER, M.D.   07/08/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*

2:17cr390-010537



12 Y old Female; DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: ███████████ Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

08/04/2014                                    TIMOTHY P . THURBER, M.D.







Electronically signed by Timothy Thurber , MD on 09/11/2019 at 02:58 PM CDT

Sign off status: Pending

---

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

---

Patient: ▮▮▮▮▮▮▮▮ n  DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER, M.D.  08/04/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



The Children's Doctor

12 Y old  Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor:
Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

08/07/2014                                          TIMOTHY P . THURBER, M.D.



Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:58 PM CDT

Sign off status: Pending

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

Patient: ███████████        DOB: 02/07/2002    Progress Note: TIMOTHY P . THURBER,
                                               M.D.  08/07/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



12 Y old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: ▮▮▮▮▮▮▮   Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

08/11/2014                    Progress Notes:  TIMOTHY P . THURBER, M.D.





**Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:58 PM CDT**

**Sign off status: Pending**

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

Patient: ████████    DOB: 02/07/2002    Progress Note: TIMOTHY P . THURBER,
M.D.   08/11/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



The Children's Doctor

12 Y old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

Guarantor:

08/20/2014                          Progress Notes:  TIMOTHY P . THURBER, M.D.

Reason for Appointment



**Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:58 PM CDT**

**Sign off status: Pending**

---

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

Patient: ▓▓▓▓▓▓▓▓▓   DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER,
                        M.D.   08/20/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*

2:17cr390-010545



12 Y old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

Guarantor:

08/27/2014                                TIMOTHY P . THURBER, M.D.



Patient:                    DOB: 02/07/2002   Progress Note: TIMOTHY P , THURBER, M.D.   08/27/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*   2:17cr390-010546





Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:58 PM CDT

Sign off status: Pending

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

Patient: ████████    DOB: 02/07/2002    Progress Note: TIMOTHY P . THURBER,
M.D.   08/27/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



The Children's Doctor

12 Y old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: ████████████████  Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

11/10/2014                                    TIMOTHY P . THURBER, M.D.



1 Week



Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:58 PM CDT

Sign off status: Pending

The Children's Doctor

18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

**Patient:** ████████████   **DOB:** 02/07/2002   **Progress Note:** TIMOTHY P . THURBER,
M.D.   11/10/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



██████████████████████████████

12 Y old  Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: ███████████    Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

11/22/2014                                      TIMOTHY P . THURBER, M.D.





Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:58 PM CDT

Sign off status: Pending

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

Patient: ████████████   DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER,
M.D.   11/22/2014

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



13 Y old Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Guarantor: me: 956-541-7552
Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

02/13/2015                    Progress Notes: TIMOTHY P . THURBER, M.D.





Patient: ████████████  in   DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER,
                                        M.D.   02/13/2015

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*          2:17cr390-010554



Patient: ████████████   DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER, M.D.   02/13/2015



Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:58 PM CDT

Sign off status: Pending

---

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

---

Patient: ███████████████    DOB: 02/07/2002    Progress Note: TIMOTHY P . THURBER,
M.D.    02/13/2015

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



████████████████████████

13 Y old  Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: ██████████████   Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

02/18/2015                                TIMOTHY P . THURBER, M.D.







Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:58 PM CDT

Sign off status: Pending

The Childrens Doctor
18 PASEO PLAZA

BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

Patient: ███████████████ n   DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER, M.D.   02/18/2015

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*



13 Y old  Female, DOB: 02/07/2002
Account Number: 10023
3702 San Jacinto, Brownsville, TX-78521
Home: 956-541-7552
Guarantor: ███████████████   Insurance: Driscoll
Health Plans Payer ID: 74284
Appointment Facility: The Childrens Doctor

03/03/2015                                    TIMOTHY P . THURBER, M.D.





Electronically signed by Timothy Thurber , MD on
09/11/2019 at 02:58 PM CDT

Sign off status: Pending

The Childrens Doctor
18 PASEO PLAZA
BROWNSVILLE, TX 78521-1102
Tel: 956-982-1561
Fax: 956-982-0498

Patient: ▉▉▉▉▉▉▉▉   DOB: 02/07/2002   Progress Note: TIMOTHY P . THURBER,
M.D.   03/03/2015

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*

# EXHIBIT 11

AFFIDAVIT

BEFORE ME, THE UNDERSIGNED AUTHORITY, PERSONALLY APPEARED *Linda R. Gonzalez, RHIT*, WHO BEING BY ME DULY SWORN, DEPOSED AS FOLLOWS.

MY NAME IS *Linda R. Gonzalez, RHIT*. I AM OVER 21 YEARS OF AGE, OF SOUND MIND, CAPABLE OF MAKING THIS AFFIDAVIT, AND PERSONALLY ACQUAINTED WITH THE FACTS HEREIN STATED:

I am a MEDICAL RECORDS ADMINISTRATOR at VALLEY BAPTIST MEDICAL CENTER, 2101 Pease Street, Harlingen, Texas 78550. As such, I am one of the custodians of medical records of the Valley Baptist Medical Center. Attached hereto are ___22___ pages of medical records for _____ photocopied from the Medical Records of Valley Baptist Medical Center. These said medical records are kept by Valley Baptist Medical Center in the regular course of business. It was in the regular course of business of Valley Baptist Medical Center, for the employee(s), representatives, or physicians permitted to practice at Valley Baptist Medical Center with knowledge of the acts, events, conditions, opinions, or diagnoses recorded, to make the record or to transmit information therefore to be included in such record. The records were made at or near the time of treatment, act, event, condition or reasonably soon thereafter. The records attached hereto are exact photocopies of the originals. Original medical records of Valley Baptist Medical Center are removed from the said hospital only in accordance with a subpoena duces tecum.

_____
SIGNATURE           CREDENTIALS

Linda R. Gonzalez, RHIT
_____
TYPED NAME        CREDENTIALS

Health Information Director
_____
TITLE OF POSITION

SWORN TO AND SUBSCRIBED BEFORE ME on the ___17___ day of ___April___, 20_15_.

_____
NOTARY PUBLIC, STATE OF TEXAS
MY COMMISSION EXPIRES: 12|1|2018

SEAL

MELISSA M. REYNA
Notary Public, State of Texas
My Commission Expires
December 01, 2018

GOVERNMENT
EXHIBIT
11
_____
17cr390

2:17cr390-004218

```
 4/09/15                        VALLEY BAPTIST-HARLINGEN              REGISTRATION
12:35:04                     2101 PEASE STREET HARLINGEN    TX 78550  RECORD-F01
                    *               *         *              *   **           **
   PATIENT NO: 300835907       ADMIT DT/TIME:  4/09/15 08:52  M/R NO: 001010639
NS/ROOM/BED:                       CLINICS: ER              RESISTANT ORG:
                                                             BY: K286   RTR:
PATIENT NAME: ██████████ ████████                            TITLE:
MAILING ADDR: 2971 DUCK POND DR              SOCIAL SECURITY: *****9999
   CITY/STATE: BROWNSVILLE     TX  78526 2863         PHONE: (956) 243-5711
PHYSICAL ADR: 2971 DUCK POND DR          NPP: 3.0 DATE:  9/23/13
   CITY/STATE: BROWNSVILLE     TX  78526 2863         PHONE: (956) 243-5711
  OCCUPATION:                            PREF LANGUAGE: SP        FC: 17
         POB:                      ADMT PHYS:  2561- BIGGERS WILLIAM A HSV: 65
         DOB:  2/07/2002  ADMT PHYS PHONE: (956) 389-5000 RLG:     PAR:
         AGE:  13 Y RACE: OTH  ATTEND PHYS:  2561- BIGGERS WILLIAM A MS: S
         SEX: F  REF PHY:  2561-BIGGERS WILLIAM A PHN: 956 389-5000  SMK:
  PCP PHY: 12345-UNKNOWN PCP          PHN:                    VAL:N  PT: 3
    ETHNICTY:HIS FLAG:          FATHER'S DOB:        MOTHER'S DOB:
===============================================================================
EMER CONTACT: LOZANO NORMA                     REL: GUARDIAN
     ADDRESS: 2971 DUCK POND DR               PHONE: (956) 243-5711
  CITY/STATE: BROWNSVILLE     TX  78526 2863
NEAREST RELT:                                  REL:
     ADDRESS:                                PHONE: (   )
  CITY/STATE:                     0000  RESEARCH ID:
===============================================================================
   GUARANTOR: LOZANO, NORMA                    REL: FOSTER CHILD
   ADDRESS 1: 2971 DUCK POND DR              PHONE: (956) 243-5711
   ADDRESS 2:                      SOCIAL SECURITY: *****9999
 CTY/STE/ZIP: BROWNSVILLE     TX  78526 OCC:                 AF:
PAYOR NAME 1: DRISCOLL CHILDRENS H  INS. PLAN ID: DS572 SRV/TYPE:
   PLAN NAME: DRISCOLL CHILDRENS HP STAR    IPA:
BILL C/O NAME: DRISCOLL CHILDRENS     AUTH #:
BILL ADDRESS: PO BOX 3668          CERT-SSN-HIC-ID#: 521633101
CTY/STE/CNTRY: CORPUS CHRISTI  TX  78463 3668   BILL PHONE: (   ) 000-0000
BILLING NAME:                               GP #:
     INSURED: ██████████ ████████      SEX/REL: F SELF
    EMPLOYER: NOT-EMPLOYED            MSP: TRACKING#:
     ADDRESS:                              EMP PHONE: (   ) 000-0000
  CITY/STATE:                     0000         ESC:    3
PAYOR NAME 2:                      INS. PLAN ID:
   PLAN NAME:
BILL C/O NAME:                        AUTH #:
BILL ADDRESS:                      CERT-SSN-HIC-ID#:
CTY/STE/CNTRY:                            BILL PHONE: (   ) 000-0000
BILLING NAME:                               GP #:
     INSURED:                            SEX/REL:
    EMPLOYER:                         TRACKING#:
     ADDRESS:                              EMP PHONE: (   ) 000-0000
  CITY/STATE:                     0000         ESC:
===============================================================================
SPAN CD/FROM/TO/HOSP:
PRIOR VISIT:          PRIOR IP FROM/TO/HOSP/DRG:
CONDITION CD     CONDITION CD      OCCURRENCE CD/DATE       OCCURRENCE CD/DATE
                                        11   4/09/15
===============================================================================
CHIEF COMPLAINT DESCRIPTION:        CHIEF COMPLAINT CODE:
     CAART
COMMENTS:
```

██████████H, ██████                MRN:001010639      Encounter:300835907      Page 1 of 3

Page 1 of 6

## MEDICAL FORENSIC EXAMINATION RECORD

Identification:
Name ▮▮▮▮▮▮▮                          Age 13 yrs        DOB 2/7/02
Account # 300835907                  Medical Record # 1010639

Patient brought in by Norma Lozano
Agency or Relationship of Escort foster parent
Address   29.71 Duck pod Dr
              Brownsville, TX 78526
Telephone# (956) 243-5711

Registered on:           Date 4/9/15        Time 0852
Examination performed on:  Date 4/9/15        Time 0908

## REQUEST FOR MEDICAL EXAMINATION/
## RELEASE OF MEDICAL RECORDS

I, Norma Lozano _____ , hereby authorize Laura Dominguez RN, CA/CP SANE a representative of Valley Baptist Medical Center to perform a medical forensic examination, treatment, photographic documentation and the collection of evidence. I further permit the collection of necessary specimens for laboratory tests and forensic evidence. I release Valley Baptist Medical Center from all legal responsibility or liability for photographs and their usage.

I also authorize the release of copies of the complete report to the law enforcement agency having jurisdiction. I release Valley Baptist Medical Center and its representatives from legal responsibility or liability for the release of this information.

_____              APR 10 2015
Witness                               Signature of Patient

4/9/15   0908                         ✗ Norma Lozano
Date / Time                          Parent / Guardian


4/9/15                               _____ ca/cp SANE
Exam Date                            Sexual Assault Nurse Examiner

Valley Baptist Medical Center
2101 Pease St.
Harlingen, Texas
MEDICAL FORENSIC EXAMINATION RECORD

| | |
|---|---|
| NAME: | ▮▮▮▮▮▮▮ |
| MR#: | 1010639 |
| ACCT#: | 300835907 |
| DOB: | 2/7/02 |
| DOS: | 4/9/15 |

Patient▮▮▮▮▮▮▮        MRN:001010639    Encounter:300835907    Page 1 of 6

Page 2 of 6

**A. HISTORY (As stated by patient):**          Time of incident: "From 5th grade until April 2014"

Patient stated, "I was raped. It started when I was in 5th grade and the last time was last year in April. David, my mom's friend raped me. First it was like touching, he would touch me right here (patient indicates female sexual organ by pointing) over my clothes, but then he would go under my clothes and touch me here (patient indicates female sexual organ by pointing). He would put his fingers inside me. After several months he would touch me, then put his fingers inside and then he would put his penis inside here (patient indicates female sexual organ by pointing). He ejaculated inside me once, but he said that he had had surgery so it was okay. He would do this when he came over; when he was in town. He would tell me not to say anything about this. My mom knew about what was going on, she would be in the room when he was doing this to me. A few times he asked her to leave. One time he tried to do it anally but I tried to move out of the way so he couldn't do it. My mom would take me to him at the hotel that he was at. We were poor so he would give my mom money so he could do it to me."

**At time of assault(s):**

| | | | | |
|---|---|---|---|---|
| Was there penetration? | ☐Oral | ☒Female Sexual Organ | ☐Anus | ☐Unknown |
| Was penetration with: | ☒Digit | ☒Penis  ☐Unknown | ☐Other _____ | |
| Did ejaculation occur? | ☐Oral | ☒Female Sexual Organ | ☐Anus | |
| | ☐Unknown | ☐Other._____ | | |

| | | | | |
|---|---|---|---|---|
| Was assailant injured? | ☐Yes | ☒No | ☐Unknown | |
| Was condom used by assailant? | ☐Yes | ☒No | ☐Unknown | |
| Was lubricant used by assailant? | ☐Yes | ☒No | ☐Unknown | |
| Was tampon present? | ☐Yes | ☒No | ☐Unknown | ☐N/A |
| Was patient menstruating? | ☐Yes | ☒No | ☐Unknown | ☐N/A |

**At time of exam:**

| | | | |
|---|---|---|---|
| Was tampon present? | ☐Yes | ☒No | ☐N/A |
| Was patient menstruating? | ☐Yes | ☒No | ☐N/A |

| | |
|---|---|
| Last female sexual organ intercourse (within previous 7 days) | ☒N/A |
| Last oral intercourse (within previous 7 days) | ☒N/A |
| Last anal intercourse (within previous 7 days) | ☒N/A |

APR 10 2015

Post Assault Hygiene (only applicable if penetration occurred in the previous 96 hours): ☒N/A

| | | |
|---|---|---|
| ☐Bathed | ☐Showered | ☐Wiped / Washed |
| ☐Had Food or Drink | ☐Vomited | ☐Brushed Teeth or Used Mouthwash |
| ☐Smoked | ☐Urinated | ☐Defecated |
| ☐Changed Clothes | ☐Douched | ☐Other_____ |
| ☐None of the above | | |

4/9/15
_____          _____
Exam Date                    Sexual Assault Nurse Examiner

Valley Baptist Medical Center
2101 Pease St.
Harlingen, Texas
MEDICAL FORENSIC EXAMINATION RECORD

| | |
|---|---|
| NAME: | ▮▮▮▮▮ |
| MR#: | 1010639 |
| ACCT#: | 300835907 |
| DOB: | 2/7/02 |
| DOS: | 4/9/15 |

Page 3 of 6

B. Medical History:
1. Age of Menarche __11 yrs__
2. LNMP __3/17/15__                              Vaginal Tampons __no__
3. GRAVIDA __0__          PARA __N/A__          AB __N/A__
4. Current mode of contraception (prior to assault) __None__
5. Present Illnesses __None__
   Present Medications __None__
   Drug Allergies __Amoxicillin__
   Venereal Disease __None__
   Emotional Illnesses __None__
   Genital Surgical Procedures __None__

C. Physical Examination:
1. General appearance ( behavior, affect) __Calm, Cooperative, Good verbal skills, Good historian, Good__
   __eye contact__
   Clothing ( describe stains and foreign material) __N/A__

   Body Surface Injuries:
   ☒ No Trauma Noted      ☐ Trauma noted, see body surface diagram below.
                          ☐ Digital images captured

APR 10 2015



__4/9/15__                               _(signature)_ CATTO SANE
Exam Date                  Sexual Assault Nurse Examiner

Valley Baptist Medical Center
2101 Pease St.
Harlingen, Texas
MEDICAL FORENSIC EXAMINATION RECORD

| | |
|---|---|
| NAME: | ▮▮▮▮▮▮ |
| MR#: | 1010639 |
| ACCT#: | 300835907 |
| DOB: | 2/7/02 |
| DOS: | 4/9/15 |

atient ▮▮▮▮▮▮          MRN: 001010639     Encounter: 300835907     Page 3 of 6

2. Female Examination:                     Sexual Maturation  4
   Labia Majora No trauma noted ____
   Labia Minora No trauma noted ____
   Hymen ___ Well healed tear noted to hymen at 4 o'clock
   Vagina No trauma noted ____
   Cervix No trauma noted ____
   Perineum No trauma noted ____
   Anus Good sphincter tone, no trauma noted ·
   ☒Colposcope        ☐With Images



Well healed tear noted to hymen
at 4 o'clock

APR 10 2015

____4/9/15____                    ~~~~~~~ RN - CA/CP, SANE
Exam Date                         Sexual/Assault Nurse Examiner

Valley Baptist Medical Center       NAME:    ████████████
2101 Pease St.
Harlingen, Texas                    MR#:     1010639
MEDICAL FORENSIC EXAMINATION RECORD ACCT#:   300835907
                                    DOB:     2/7/02
                                    DOS:     4/9/15

Page 5 of 6

2. **Male examination:**                    Sexual Maturation ___

    Penis _____

    Scrotum _____

    Perineum _____

    Anus _____

    ☐ Colposcope    ☐ With Images

D. **Impression:** Sexual assault by patient history. Genital trauma demonstrated on examination.

E. **Recommendations:**

  1. Medications:

    Antibiotic prophylaxis <u>N/A</u>

                          <u>N/A</u>

                          <u>N/A</u>

    Tetanus Toxoid <u>Current</u>

    MAT <u>N/A</u>

    BHCG:  ☐ POS  ☒ NEG  ☐ N/A                       APR 1 0 2015

  2. Special Instructions: <u>CAART Instruction Sheet # 3 Given.</u>

4/9/15

Exam Date                    Sexual Assault Nurse Examiner

Valley Baptist Medical Center
2101 Pease St.
Harlingen, Texas
MEDICAL FORENSIC EXAMINATION RECORD

| | |
|---|---|
| NAME: | ▮▮▮▮▮▮, ▮ |
| MR#: | 1010639 |
| ACCT#: | 300835907 |
| DOB: | 2/7/02 |
| DOS: | 4/9/15 |

atient ▮▮▮▮▮, ▮    MRN:001010639    Encounter:300835907    **Page 5 of 6**

Page 6 of 6

## TRANSFER OF SPECIMENS

Specimens to Valley Baptist Medical Center Laboratories:

1. Specimens for Immediate Examination :

| | | | |
|---|---|---|---|
| Wet Mount | ☐ vaginal | ☐ anal | ☐ oral |
| Christmas Tree Stain | ☐ vaginal | ☐ anal | ☐ oral |
| PSA | ☐ vaginal | ☐ anal | ☐ oral |

2. Additional tests:

☒ Genprobe Gonorrhea
☒ Hepatitis Panel   ☒ HIV ☒ RPR   ☒ Other  urine for chlamydia
☐ Urine Drug Screen   ☐ Blood Alcohol   ☒ BHCG-serum

Transferred to Valley Baptist Medical Center Laboratory by L Dminguez w calopsone   received by
Marie a. Salodero _____ at 1050 hours on  4/9/15

## EVIDENCE ITEMS

1. Included in the kit:

☐ Head Hair Combings & Comb          ☐ Venous sample on FTA paper
☐ Fingernail Swabbings: ☐ Left ☐ Right  ☐ Oral Swabs (4)
☐ Labia Majora Swabs (2)             ☐ Labia Minora Swabs (2)
☐ Vaginal Swabs (4)                  ☐ Perineum Swabs ( 2)
☐ Perianal Swabs (2)                 ☐ Pubic Hair Combings & Comb
☐ Anal Swabs ( 4)                    ☐ External Penile Swabs (4)
☐ Tampon, diaper, sanitary pad       ☐ Panties/Underwear/Bra
☐ Debris ___                         ☐ Dried Body Fluids ___
☐ Other ___

APR 1 0 2015

2. Not included in the kit:

Article          Description (tears or stains)

Completed -sealed evidence items transferred by_____ to _____ (law enforcement) at
_____ hours on _____

Completed -sealed evidence items transferred to locked evidence locker by_____
witnessed by_____ at_____ hours on ____

4/9/15
Exam Date               Sexual Assault Nurse Examiner

Valley Baptist Medical Center
2101 Pease St.
Harlingen, Texas
MEDICAL FORENSIC EXAMINATION RECORD

| | |
|---|---|
| NAME: | ▮▮▮▮ |
| MR#: | 1010639 |
| ACCT#: | 300835907 |
| DOB: | 2/7/02 |
| DOS: | 4/9/15 |

Patient: ▮▮▮▮   MRN:001010639   Encounter:300835907   Page 6 of 6

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| Patient: | ▮▮▮▮▮▮▮ ▮▮▮▮ | | Attending Provider: | BIGGERS MD,WILLIAM A |
|---|---|---|---|---|
| MRN #: | 1010639 | | | |
| Account #: | 300835907 | | Admission Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002   / 13 years   / Female | | Discharge Date: | 4/9/2015 |
| | | | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

## *Emergency/Urgent Care*

| Document Type: | ED Note-Physician |
|---|---|
| Document Date/Time: | 4/9/2015 10:34 CDT |
| Document Status: | Auth (Verified) |
| Performed By: | BIGGERS MD,WILLIAM A (4/9/2015 10:39 CDT) |
| Authenticated By: | BIGGERS MD,WILLIAM A (4/9/2015 10:39 CDT) |

**Genitourinary Problem *ED**

Patient: ▮▮▮▮▮▮▮   **MRN: 1010639**   **FIN: 300835907**
Age: **13 years**   Sex: **Female**   DOB: **02/07/2002**
Associated Diagnoses: **None**
Author:  **BIGGERS MD, WILLIAM A**

**Basic Information**
    **Additional Information:** Chief Complaint from Nursing Triage Note : Chief Complaint
        04/09/2015 09:00 CDT   Chief Complaint      her efor a 9 am caarl apt.

**History of Present Illness**
    The patient presents reported years of ASA by adult male. scheduled today for forensic exam.  and denied any other complaints.  Forensic exam by
CHAART nurse.

    . The degree of symptoms is Denied any symptoms at current time.
    . The exacerbating factor is none.  The relieving factor is none.

**Review of Systems**
        **Constitutional symptoms:** No fever, no chills, no weakness.
        **Skin symptoms:** No rash,
        **ENMT symptoms:** No ear pain, no sore throat.
        **Respiratory symptoms:** No shortness of breath, no cough, no sputum production, no wheezing.
        **Cardiovascular symptoms:** No chest pain, no diaphoresis.
        **Gastrointestinal symptoms:** No abdominal pain, no nausea, no vomiting, no diarrhea, no constipation.
        **Genitourinary symptoms:** No dysuria, no hematuria.
        **Musculoskeletal symptoms:**  no chronic back pain, no back pain, no Muscle pain.
        **Neurologic symptoms:** No headache, no dizziness,
        **Additional review of systems information:** All other systems reviewed and otherwise negative.

**Health Status**
    **Allergies:**
        Allergic Reactions (All)
            *Severity Not Documented*
                Penicillins- No reactions were documented..

**Past Medical/ Family/ Social History**
    **Surgical history:**
        No active procedure history items have been selected or recorded..
    **Family history:**
        No family history items have been selected or recorded..

**Physical Examination**

        **Vital Signs**
        Vital Signs

---

Report Request ID:   50871720                     Page 1 of 15                     Printed:  4/16/2015 14:25 CDT

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| | | | |
|---|---|---|---|
| Patient: | ████████ ███ | Attending Provider: | BIGGERS MD,WILLIAM A |
| MRN #: | 1010639 | | |
| Account #: | 300835907 | Admission Date: | 4/9/2015 |
| | | Discharge Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002  / 13 years  / Female | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

## *Emergency/Urgent Care*

| | | |
|---|---|---|
| 04/09/2015 09:00 CDT | Temperature F | 98.8 degF |
| | **Heart Rate** | **118 bpm  HI** |
| | Respiratory Rate | 22 breaths/min |
| | Systolic Blood Pressure | 130 mmHg |
| | **Diastolic Blood Pressure** | **85 mmHg  HI** |
| | Mean Arterial Pressure | 100 mmHg |
| | SpO2/Pulse Oximetry | 99 % . |

Measurements
| | | |
|---|---|---|
| 04/09/2015 09:00 CDT | Height | 165 cm |
| | Weight | 50.25 kg |
| | Dosing BSA-Dubois | 1.54 |
| | Dosing BMI | 18 . |

SpO2/Pulse Oximetry
04/09/2015 09:00 CDT    SpO2/Pulse Oximetry    99 % .

**Medical Decision Making**
 Differential Diagnosis:  ddx incl ASA, GC, Chlamydia, PID, Trich, Syphillis, HIV, Hepatitis, pregnancy.
 Documents reviewed:  Emergency department nurses' notes.
**Tests pending:**

**Impression and Plan**
 Plan
  Condition: Unchanged.
  Disposition: Medically cleared, Discharged: Time  04/09/2015 10:38:00, to home.
  Patient was given the following educational materials: Sexual Assault, Teens, Sexual Assault or Rape.
  Follow up with: Follow up with primary care provider Within 2-4 weeks; Follow up as needed Within As needed.
  Counseled: Patient.
  Notes: See CHAART documentation for pelvic exam and labs.  No unstable emergency medical condition identified. .

---

| | |
|---|---|
| Document Type: | ED Triage Form - Text |
| Document Date/Time: | 4/9/2015 09:54 CDT |
| Document Status: | Auth (Verified) |
| Performed By: | Dominguez RN,Laura (4/9/2015 09:54 CDT) |
| Authenticated By: | Dominguez RN,Laura (4/9/2015 09:54 CDT) |

**ED Screenings/History Adult Entered On:  04/09/2015 09:55 CDT**
**Performed On:  04/09/2015 09:54 CDT by Dominguez RN, Laura**

**ED Arrival Details**
*Mode of Arrival :*  Ambulatory

                                                        Dominguez RN, Laura - 04/09/2015 09:54 CDT

**Sepsis Screening**
*Suspected Infection :*  None

                                                        Dominguez RN, Laura - 04/09/2015 09:54 CDT

**Suicide Screening**
*Suicide 13 Years or Older :*  No

Report Request ID:  50871720                    Page 2 of 15                    Printed:  4/16/2015 14:25 CDT

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| | | | | |
|---|---|---|---|---|
| Patient: | [redacted] | | Attending Provider: | BIGGERS MD,WILLIAM A |
| MRN #: | 1010639 | | | |
| Account #: | 300835907 | | Admission Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002  / 13 years | / Female | Discharge Date: | 4/9/2015 |
| | | | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

*Emergency/Urgent Care*

Dominguez RN, Laura - 04/09/2015 09:54 CDT

**Nurse Screening**
*Nutritional Risk Factors :*   No nutrition problems noted
*TB Screen :*   No symptoms or risk factors identified

Dominguez RN, Laura - 04/09/2015 09:54 CDT

**Adult Tissue Integrity Screening**
*Adult: Bound to bed or wheelchair :*   No
*Adult: Incontinent of urine or stool :*   No
*ED Adult Existing or History of Pressure Ulcers :*   No
*Adult: Risk of skin breakdown from devices :*   No

Dominguez RN, Laura - 04/09/2015 09:54 CDT

**Pneumonia & Infectious Hx Screening**
*Notification: :*   No respiratory complaints present
*Infectious Exposure Symptoms :*   None

Dominguez RN, Laura - 04/09/2015 09:54 CDT

**Morse Fall Risk**
*Fall Hx Within Last 12 Months :*   No
*Secondary Diagnosis Present :*   No
*Ambulatory Aid :*   None, bedrest, wheelchair, nurse assist
*IV/IV Access :*   No
*Morse Gait/Transfer :*   Normal, bedrest, wheelchair
*Morse Mental Status :*   Oriented to own ability
*Morse Fall Risk Score :*   0

Dominguez RN, Laura - 04/09/2015 09:54 CDT

**Social Habits**
*Smoking/Tobacco Use :*   Never smoker

Dominguez RN, Laura - 04/09/2015 09:54 CDT

---

Document Type:
Document Date/Time:
Document Status:
Performed By:
Authenticated By:

ED Triage Form - Text
4/9/2015 09:00 CDT
Auth (Verified)
Rangel RN,Bobbie (4/9/2015 09:00 CDT)
Rangel RN,Bobbie (4/9/2015 09:00 CDT)

**ED Triage Part 2 Entered On:  04/09/2015 09:01 CDT**
**Performed On:  04/09/2015 09:00 CDT by Rangel RN, Bobbie**

**ED Allergies/Home Meds HW #2**
*Allergies Collected :*   Yes

Rangel RN, Bobbie - 04/09/2015 09:00 CDT
(As Of: 04/09/2015 09:01:03 CDT)

Allergies (Active)

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| | | | |
|---|---|---|---|
| Patient: | ▮▮▮▮▮▮ ▮▮▮ | **Attending Provider:** | BIGGERS MD,WILLIAM A |
| MRN #: | 1010639 | | |
| Account #: | 300835907 | **Admission Date:** | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002   / 13 years   / Female | **Discharge Date:** | 4/9/2015 |
| | | **Lab Medical Director(s):** | Lawrence J. Dahm, M.D. |

---

## *Emergency/Urgent Care*

penicillins

*Estimated Onset Date:* Unspecified ; *Created By:* Rangel RN,
Bobbie; *Reaction Status:* Active ; *Category:* Drug ;
*Substance:* penicillins ; *Type:* Allergy ; *Updated By:* Rangel
RN, Bobbie; *Reviewed Date:* 04/09/2015 09:01 CDT

Medication List

(As Of: 04/09/2015 09:01:03 CDT)

Document Type:                     ED Triage Form – Text
Document Date/Time:                4/9/2015 09:00 CDT
Document Status:                   Modified
Performed By:                      Rangel RN,Bobbie (4/9/2015 09:00 CDT)
Authenticated By:                  Rangel RN,Bobbie (4/9/2015 09:01 CDT); Rangel RN,Bobbie
                                   (4/9/2015 09:00 CDT)

**ED Triage Part 1 Entered On: 04/09/2015 09:00 CDT**
**Performed On: 04/09/2015 09:00 CDT by Rangel RN, Bobbie**

**ED Triage HW**
*Systolic Blood Pressure :*  130 mmHg
*Diastolic Blood Pressure :*  85 mmHg (HI)
*Mean Arterial Pressure :*  100 mmHg
*Heart Rate :*  118 bpm (HI)
*Respiratory Rate :*  22 breaths/min
*SpO2/Pulse Oximetry :*  99 %
*Temperature F :*  98.8 degF(Converted to: 37.1 degC)
*Height :*  165 cm(Converted to: 5 ft 5 in, 64.96 in)
*Weight :*  50.25 kg(Converted to: 110.782 lb)
*Dosing BMI :*  18
*Dosing BSA-Dubois :*  1.54

Rangel RN, Bobbie - 04/09/2015 09:01 CDT

*Chief Complaint :*  her efor a 9 am caart apt.
*Last Menstrual Period :*  03/17/2015 CDT
*Recent Travel :*  No travel inside or outside the country within last 30 days

Rangel RN, Bobbie - 04/09/2015 09:00 CDT
Rangel RN, Bobbie - 04/09/2015 09:00 CDT

DCP GENERIC CODE
*Tracking Acuity :*  ESI 3

Rangel RN, Bobbie - 04/09/2015 09:01 CDT

*Tracking Group :*  ED Harlingen

(As Of: 04/09/2015 09:02:41 CDT)

Problems(Active)

Report Request ID:  50871720          Page 4 of 15          Printed:  4/16/2015 14:25 CDT

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| | | | | |
|---|---|---|---|---|
| Patient: | ▮▮▮▮▮▮ ▮▮▮ | | Attending Provider: | BIGGERS MD,WILLIAM A |
| MRN #: | 1010639 | | | |
| Account #: | 300835907 | | Admission Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002  / 13 years  / Female | | Discharge Date: | 4/9/2015 |
| | | | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

## Emergency/Urgent Care

No Chronic Problems (Cerner :NKP )

*Name of Problem:*  No Chronic Problems ; *Recorder:*  Rangel RN, Bobbie; *Code:*  NKP ; *Last Updated:*  04/09/2015 09:00 CDT ; *Life Cycle Date:*  4/9/2015 ; *Life Cycle Status:*  Active ; *Vocabulary:*  Cerner

Diagnoses(Active)

Sexual assault (Exam referral)*

*Date:*  04/09/2015 ; *Diagnosis Type:*  Reason For Visit ; *Confirmation:*  Complaint of ; *Clinical Dx:*  Sexual assault (Exam referral)* ; *Classification:*  Medical ; *Clinical Service:*  Non-Specified ; *Code:*  PNED ; *Probability:*  0 ; *Diagnosis Code:*  A5FE027B-9741-4682-A154-6028EAABDE5B

---

Document Type:
Document Date/Time:
Document Status:
Performed By:
Authenticated By:

Emergency Department Nurses Notes
4/10/2015 15:50 CDT
Auth (Verified)

**EMERGENCY DEPARTMENT NURSE NOT**
hpfredirect.etenet.com?facility=VBA&duid=1.2.840.113782.1.3.123.201675.64916.20150410.75034910 HNAM URL

---

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| | | |
|---|---|---|
| Patient: | ███████ | **Attending Provider:**  BIGGERS MD,WILLIAM A |
| MRN #: | 1010639 | |
| Account #: | 300835907 | **Admission Date:**  4/9/2015 |
| DOB/Age/Sex: | 2/7/2002  / 13 years  / Female | **Discharge Date:**  4/9/2015 |
| | | **Lab Medical Director(s):**  Lawrence J. Dahm, M.D. |

---

*Emergency/Urgent Care*

Document Type:                     ED Discharge Form - Text
Document Date/Time:                4/9/2015 10:30 CDT
Document Status:                   Auth (Verified)
Performed By:                      Dominguez RN,Laura (4/9/2015 10:30 CDT)
Authenticated By:                  Dominguez RN,Laura (4/9/2015 10:30 CDT)

**ED Disposition Entered On:  04/09/2015 10:30 CDT**
**Performed On: 04/09/2015 10:30 CDT by Dominguez RN, Laura**

**Discharged From**
*Discharge :* Valley Baptist Medical Center Harlingen

Dominguez RN, Laura - 04/09/2015 10:30 CDT

**VBA Disposition**
*ED Disposition :* Discharge
*ED Mode of Discharge :* Ambulatory
*ED Discharged :* Home
*ED Condition :* Good
*Accompanied By, Discharge :* Parent
*ED Suture Removal :* No

Dominguez RN, Laura - 04/09/2015 10:30 CDT

---

Document Type:                     Depart Summary
Document Date/Time:                4/9/2015 11:22 CDT
Document Status:                   Modified
Performed By:                      Dominguez RN,Laura (4/9/2015 11:22 CDT)
Authenticated By:                  Dominguez RN,Laura (4/9/2015 11:22 CDT); BIGGERS MD,
                                   WILLIAM A (4/9/2015 10:43 CDT); Dominguez RN,Laura
                                   (4/9/2015 10:30 CDT)

**Depart Summary**

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307
Phone: (956)389-5000

**DEPART SUMMARY**

**PERSON INFORMATION**

**Name:** ███████████

Report Request ID:  50871720              Page 6 of 15              Printed:  4/16/2015 14:25 CDT

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| Patient: | | | | Attending Provider: | BIGGERS MD,WILLIAM A |
|---|---|---|---|---|---|
| MRN #: | 1010639 | | | | |
| Account #: | 300835907 | | | Admission Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002 | / 13 years | / Female | Discharge Date: | 4/9/2015 |
| | | | | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

*Emergency/Urgent Care*

**Address:** 2971 DUCK POND DR BROWNSVILLE TX 78526-2863 **Phone:**(956)243-5711

**DOB:** 02/07/2002 **MRN:** 1010639 **Acct#:** 300835907

**Visit Reason:** Sexual assault (Exam referral)*; Sexual assault (Exam referral)*; CAART

**Arrival Time:** 04/09/2015 08:52:00 **Discharge Time:** 04/09/2015 11:22:29

**VISIT INFORMATION**

**Chief Complaint:** her efor a 9 am caart apt.

**Patient Diagnosis:** Alleged child sexual abuse

**Primary Physician:** and BIGGERS MD, WILLIAM A

**Discharge Location:**

**Allergy Info:** penicillins

**PRESCRIPTIONS:**

**IMMUNIZATIONS:**

**Major Tests and Procedures:**

**Laboratory Orders**

| Name | Status | Details |
|---|---|---|
| ChlamAmpPr. | Ordered | Vaginal, vaginal, Routine, Nurse Collect, 04/09/15 11:06:00 CDT, RT - Routine, Print Label Y/N, 22706096 |
| GC AmpPr. | Ordered | Vaginal, vaginal, Stat, Nurse Collect, 04/09/15 9:50:00 CDT, ST - Stat, Print Label Y/N, 22706096 |
| HCG Qual | Completed | Blood, Stat, 04/09/15 9:50:00 CDT, ST - Stat, Print Label Y/N |
| HIV 1/2 Ab Scr | Ordered | Blood, Routine, 04/09/15 9:50:00 CDT, RT - Routine, Print Label Y/N |
| Hep A IgM | Ordered | Blood, Stat, 04/09/15 9:50:00 CDT, ST - Stat, Print Label Y/N |
| Hep B Core IgM | Ordered | Blood, Stat, 04/09/15 9:50:00 CDT, ST - Stat, Print Label Y/N |
| Hep Bs Ag | Ordered | Blood, Routine, 04/09/15 9:50:00 CDT, RT - Routine, Print Label Y/N |
| Hep C Ab | Ordered | Blood, Routine, 04/09/15 9:50:00 CDT, RT - Routine, Print Label Y/N |
| RPR | Ordered | Blood, Stat, 04/09/15 9:50:00 CDT, ST - Stat, Print Label Y/N |

**Radiology Orders**

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| Patient: | ▮▮▮▮▮ ▮▮▮ | | Attending Provider: | BIGGERS MD,WILLIAM A |
| MRN #: | 1010639 | | | |
| Account #: | 300835907 | | Admission Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002  / 13 years | / Female | Discharge Date: | 4/9/2015 |
| | | | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

*Emergency/Urgent Care*

No radiology orders were placed.

**Cardiology Orders**
No cardiology orders were placed.

| Order Name | Order Details |
| --- | --- |
| | Discharge To: Home |
| Discharge Patient | Discharge Diet: Resume Home Diet |
| | Discharge Activity: Resume Home Activity |

**PATIENT EDUCATION INFORMATION**

**Instructions:**

Sexual Assault, Teens; Sexual Assault or Rape

MED LEAFLET INFORMATION

Instructions:

**FOLLOW-UP WITH**

**With:**                      **Address:**                      **When:**
Follow up with primary care                                     Within 2-4 weeks
provider
**Comments:**

**With:**                      **Address:**                      **When:**
Follow up as needed                                             Within As needed
**Comments:**

Report Request ID:  50871720                    Page 8 of 15                    Printed:  4/16/2015 14:25 CDT

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| | | | |
|---|---|---|---|
| Patient: | ████████████ | Attending Provider: | BIGGERS MD,WILLIAM A |
| MRN #: | 1010639 | | |
| Account #: | 300835907 | Admission Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002  / 13 years  / Female | Discharge Date: | 4/9/2015 |
| | | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

*Emergency/Urgent Care*

## IMMUNIZATIONS

## POWERNOTE

Patient: ████████ ████    MRN: 1010639    FIN: 300835907
Age: **13 years**   Sex: **Female**   DOB: **02/07/2002**
Associated Diagnoses: **None**
Author: **BIGGERS MD, WILLIAM A**

**Basic Information**
   Additional Information: Chief Complaint from Nursing Triage Note : Chief Complaint
      04/09/2015 09:00 CDT    Chief Complaint         her efor a 9 am caart apt. .

**History of Present Illness**
   The patient presents reported years of ASA by adult male. scheduled today for forensic exam.  and denied any other complaints.  Forensic exam by CHAART nurse.


   . The degree of symptoms is Denied any symptoms at current time.
   . The exacerbating factor is none.  The relieving factor is none.

**Review of Systems**
      **Constitutional symptoms:**  No fever, no chills, no weakness,
      **Skin symptoms:**  No rash,
      **ENMT symptoms:**  No ear pain, no sore throat.
      **Respiratory symptoms:**  No shortness of breath, no cough, no sputum production, no wheezing.
      **Cardiovascular symptoms:**  No chest pain, no diaphoresis.
      **Gastrointestinal symptoms:**  No abdominal pain, no nausea, no vomiting, no diarrhea, no constipation.
      **Genitourinary symptoms:**  No dysuria, no hematuria.
      **Musculoskeletal symptoms:**  no chronic back pain, no back pain, no Muscle pain.
      **Neurologic symptoms:**  No headache, no dizziness.
      **Additional review of systems information:** All other systems reviewed and otherwise negative.


**Health Status**
   **Allergies:**
      Allergic Reactions (All)
         *Severity Not Documented*
            Penicillins- No reactions were documented..

**Past Medical/ Family/ Social History**
   **Surgical history:**
      No active procedure history items have been selected or recorded..
   **Family history:**
      No family history items have been selected or recorded..

**Physical Examination**

      **Vital Signs**
      Vital Signs
            04/09/2015 09:00 CDT        Temperature F            98.8 degF
                                        **Heart Rate              118 bpm   HI**
                                        Respiratory Rate         22 breaths/min
                                        Systolic Blood Pressure  130 mmHg

Report Request ID:  50871720                    Page 9 of 15              Printed:  4/16/2015 14:25 CDT

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| | | | | |
|---|---|---|---|---|
| Patient: | ████████ | | Attending Provider: | BIGGERS MD,WILLIAM A |
| MRN #: | 1010639 | | | |
| Account #: | 300835907 | | Admission Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002 / 13 years | / Female | Discharge Date: | 4/9/2015 |
| | | | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

### Emergency/Urgent Care

```
                          Diastolic Blood Pressure   85 mmHg   HI
                          Mean Arterial Pressure    100 mmHg
                          SpO2/Pulse Oximetry        99 %  .
Measurements
       04/09/2015 09:00 CDT   Height                165 cm
                          Weight                 50.25 kg
                          Dosing BSA-Dubois       1.54
                          Dosing BMI               18  .
```

SpO2/Pulse Oximetry
    04/09/2015 09:00 CDT   SpO2/Pulse Oximetry     99 % .

**Medical Decision Making**
   **Differential Diagnosis:** ddx incl ASA, GC, Chlamydia, PID, Trich, Syphillis, HIV, Hepatitis, pregnancy.
   **Documents reviewed:** Emergency department nurses' notes.
   **Tests pending:**

**Impression and Plan**
   **Plan**
      **Condition:** Unchanged.
      **Disposition:** Medically cleared, Discharged; Time 04/09/2015 10:38:00, to home.
      **Patient was given the following educational materials:** Sexual Assault, Teens, Sexual Assault or Rape.
      **Follow up with:** Follow up with primary care provider Within 2-4 weeks; Follow up as needed Within As needed.
      **Counseled:** Patient.
      **Notes:** See CHAART documentation for pelvic exam and labs.  No unstable emergency medical condition identified. .

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| Patient: | ███████████  ███ | | Attending Provider: | BIGGERS MD,WILLIAM A |
|---|---|---|---|---|
| MRN #: | 1010639 | | | |
| Account #: | 300835907 | | Admission Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002  / 13 years  / Female | | Discharge Date: | 4/9/2015 |
| | | | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

### *Chemistry*

Legend: c=Corrected, *=Abnormal, C=Critical, L=Low, H=High, f=Result Comment, i=Interp Data

### *Other Chemistry Studies*

Collected Date   4/9/2015
Collected Time   10:36 CDT

| Procedure | | Units | Reference Range |
|---|---|---|---|
| HCG Qual | Negative *¹ | | [Negative] |

Performing Locations
*1:      This test was performed at:
         Valley Baptist Harlingen Laboratory, 2101 Pease Street, Harlingen, TX, 78550-8307

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| | | | |
|---|---|---|---|
| Patient: | ████████ ███ | Attending Provider: | BIGGERS MD,WILLIAM A |
| MRN #: | 1010639 | | |
| Account #: | 300835907 | Admission Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002  / 13 years  / Female | Discharge Date: | 4/9/2015 |
| | | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

## HIV Results

Legend: c=Corrected, *=Abnormal, C=Critical, L=Low, H=High, f=Result Comment, i=Interp Data

Collected Date     4/9/2015
Collected Time     10:36 CDT

| Procedure | | Units | Reference Range |
|---|---|---|---|
| HIV 1/2 Ab Scr | Negative [T1][*1] | | [Negative] |

Textual Results
T1:     4/9/2015 10:36 CDT (HIV 1/2 Ab Scr)

Performing Locations
*1:     This test was performed at:
        Community Reference Laboratory, 2121 Pease St. Ste 102, Harlingen, TX, 78550-8307

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| Patient: | ▓▓▓▓▓▓▓▓ | | Attending Provider: | BIGGERS MD,WILLIAM A |
|---|---|---|---|---|
| MRN #: | 1010639 | | | |
| Account #: | 300835907 | | Admission Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002   / 13 years | / Female | Discharge Date: | 4/9/2015 |
| | | | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

### *Immunology/Serology*

Legend: c=Corrected, *=Abnormal, C=Critical, L=Low, H=High, f=Result Comment, i=Interp Data

#### *Immunology/Serology Studies*

| Collected Date | 4/9/2015 | | | |
|---|---|---|---|---|
| Collected Time | 10:36 CDT | | | |
| Procedure | | Units | Reference Range | |
| RPR Qual | Non-Reactive *1 | | [Non-Reactive] | |

Performing Locations
*1:   This test was performed at:
Valley Baptist Harlingen Laboratory, 2101 Pease Street, Harlingen, TX, 78550-8307

#### *Hepatitis Studies*

| Collected Date | 4/9/2015 | | | |
|---|---|---|---|---|
| Collected Time | 10:36 CDT | | | |
| Procedure | | Units | Reference Range | |
| Hep A IgM | Negative T1 *2 | | [Negative] | |
| Hep Bs Ag | Negative T2 *2 | | [Negative] | |
| Hep B Core IgM | Negative T3 *2 | | [Negative] | |
| Hep C Ab | Negative T4 *2 | | [Negative] | |

Textual Results
T1:   4/9/2015 10:36 CDT (Hep A IgM)
T2:   4/9/2015 10:36 CDT (Hep Bs Ag)
T3:   4/9/2015 10:36 CDT (Hep B Core IgM)
T4:   4/9/2015 10:36 CDT (Hep C Ab)

Performing Locations
*2:   This test was performed at:
Community Reference Laboratory, 2121 Pease St. Ste 102, Harlingen, TX, 78550-8307

#### *Gonorrhea, Chlamydia, Trichomonas Studies*

| Collected Date | 4/9/2015 | 4/9/2015 | | |
|---|---|---|---|---|
| Collected Time | 10:32 CDT | 10:32 CDT | | |
| Procedure | | | Units | Reference Range |
| GC DNA AMP Prob. | Negative f1 *1 | - | | [Negative] |
| Chla tr NAA. | - | Negative f2 *1 | | |

Report Request ID:  50871720                Page 13 of 15                Printed:  4/16/2015 14:25 CDT

2:17cr390-004238

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| | | | | |
|---|---|---|---|---|
| Patient: | ███████████ | ████████ding Provider: | BIGGERS MD,WILLIAM A |
| MRN #: | 1010639 | | |
| Account #: | 300835907 | Admission Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002   / 13 years    / Female | Discharge Date: | 4/9/2015 |
| | | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

## *Immunology/Serology*

Legend: c=Corrected, *=Abnormal, C=Critical, L=Low, H=High, f=Result Comment, i=Interp Data

### *Gonorrhea, Chlamydia, Trichomonas Studies*

Result Comments
f1:     GC DNA AMP Prob.
          Performed at:  ST - LabCorp San Antonio
          6603 First Park Ten Blvd, San Antonio, TX  782134303
          Lab Director: Lorine LaGatta MD, Phone:  2107359461
f2:     Chla tr NAA.
          Expected Values: Negative

          Performed by LabCorp San Antonio

Performing Locations
*1:     This test was performed at:
          Valley Baptist Harlingen Laboratory, 2101 Pease Street, Harlingen, TX, 78550-8307

**Valley Baptist - Harlingen**
2101 Pease Street
Harlingen, TX 78550-8307

| | | | |
|---|---|---|---|
| Patient: | ████████ | Attending Provider: | BIGGERS MD,WILLIAM A |
| MRN #: | 1010639 | | |
| Account #: | 300835907 | Admission Date: | 4/9/2015 |
| DOB/Age/Sex: | 2/7/2002   / 13 years   / Female | Discharge Date: | 4/9/2015 |
| | | Lab Medical Director(s): | Lawrence J. Dahm, M.D. |

---

## Microbiology - Outside Testing

Legend: c=Corrected, *=Abnormal, C=Critical, L=Low, H=High, f=Result Comment, i=Interp Data

### Microbiology-Other Microbiology Testing

| | | | | |
|---|---|---|---|---|
| Collected Date | 4/9/2015 | 4/9/2015 | | |
| Collected Time | 10:32 CDT | 10:32 CDT | | |
| Procedure | | | Units | Reference Range |
| Specimen Source. | vaginal*1 | vaginal*1 | | |

Performing Locations
*1:     This test was performed at:
        Valley Baptist Harlingen Laboratory, 2101 Pease Street, Harlingen, TX, 78550-8307

# EXHIBIT 13



GOVERNMENT EXHIBIT

13

PENGAD 800-631-6989

# EXHIBIT 14



GOVERNMENT
EXHIBIT
14
17cr390

# EXHIBIT 15



GOVERNMENT
EXHIBIT
15

17cr390

EXHIBIT 16

GOVERNMENT
EXHIBIT
16
17cr390

EXHIBIT 17

# <u>Video Exhibit (on CD)</u>
# <u>Transcript attached</u>



## UNITED STATES OF AMERICA
### vs.
### David Keith Wills
### 2:17-CR-390

17.txt

| | | |
|---|---|---|
| 00:00:07.747 | 00001:01 | (Beginning of video recording.) |
| 00:00:25.082 | 02 | (Joanna and JD enter room at 00:22.) |
| 00:00:32.182 | 03 | JOANNA:Hi. |
| 00:00:32.810 | 04 | JD:Hi. |
| 00:00:33.365 | 05 | JOANNA:My name is Joanna, and I work at |
| 00:00:35.379 | 06 | this place called Monica's House.And what I do here is |
| 00:00:38.309 | 07 | talk to children and adolescents every day. |
| 00:00:41.382 | 08 | I want to tell you that the room is a |
| 00:00:43.578 | 09 | little bit different.If you look up there, there's a |
| 00:00:45.981 | 10 | camera.And there's a microphone right below that |
| 00:00:48.229 | 11 | painting. |
| 00:00:49.708 | 12 | What is your name? |
| 00:00:50.604 | 13 | JD: |
| 00:00:51.237 | 14 | JOANNA: |
| 00:00:52.145 | 15 | JD:Uh-huh. |
| 00:00:52.867 | 16 | JOANNA:And your last name? |
| 00:00:54.246 | 17 | JD: |
| 00:00:55.123 | 18 | JOANNA:You spell it |
| 00:00:57.226 | 19 | JD: |
| 00:00:57.720 | 20 | JOANNA: |
| 00:00:58.387 | 21 | JD:m -- yeah, |
| 00:01:04.268 | 22 | JOANNA:I'm sorry. |
| 00:01:04.893 | 23 | JD: |
| 00:01:06.118 | 24 | JOANNA:Uh-huh. |
| 00:01:07.316 | 25 | JD: |
| 00:01:08.727 | 00002:01 | JOANNA: |
| 00:01:10.049 | 02 | And how old are you? |
| 00:01:11.427 | 03 | JD:13. |
| 00:01:12.995 | 04 | JOANNA:When's your birthday? |
| 00:01:15.151 | 05 | JD:February 7th. |
| 00:01:17.012 | 06 | JOANNA:February 7th? |
| 00:01:17.918 | 07 | JD:Uh-huh. |
| 00:01:21.151 | 08 | JOANNA:Do you know today's date? |
| 00:01:22.472 | 09 | JD:The 8th. |
| 00:01:24.010 | 10 | JOANNA:Uh-huh.Okay.April 8th of 2015. |
| 00:01:27.971 | 11 | And it's Wednesday. |
| 00:01:31.198 | 12 | Do you go to school? |
| 00:01:32.693 | 13 | JD:(Nods.) |
| 00:01:33.300 | 14 | JOANNA:What school do you go to? |
| 00:01:34.306 | 15 | JD:Oliveira |
| 00:01:35.124 | 16 | JOANNA:Oliveira. |
| 00:01:35.646 | 17 | What grade are you in? |
| 00:01:37.462 | 18 | JD:7th. |
| 00:01:38.948 | 19 | JOANNA:Is there something you like about your school? |
| 00:01:41.284 | 20 | JD:(Nods.) |
| 00:01:43.488 | 21 | JOANNA:Tell me about some of the things |
| 00:01:44.571 | 22 | you -- you like doing with -- when you're at school. |
| 00:01:47.130 | 23 | JD:Band. |

17.txt

```
00:01:48.240    24   JOANNA:Band?
00:01:49.184    25   JD:(Nods.)
00:01:49.931  00003:01  JOANNA:And what instrument do you play? JD:Percussion.
00:01:52.993    02   JOANNA:Which is? JD:Drums.
00:01:54.473    03   JOANNA:Oh, really? JD:(Nods.)
00:01:57.032    04   JOANNA:Oh, okay.Anything else you like? JD:Nothing.
00:02:00.831    05   JOANNA:Do you have another favorite subject or...
00:02:03.599    06   JD:History.
00:02:04.739    07   JOANNA:History? Okay.
00:02:06.440    08   And what about outside of the school?Is
00:02:09.836    09   there anything you like to do for fun?
00:02:12.119    10   JD:No.
00:02:13.665    11   JOANNA:No?
00:02:14.322    12   Any places you like to go to or...
00:02:16.966    13   JD:Whataburger.
00:02:17.792    14   JOANNA:Whataburger?
00:02:18.528    15   JD:Uh-huh.
00:02:19.180    16   JOANNA:Okay.And tell me a little bit
00:02:26.475    17   about yourself.I mean, other things that you like or...
00:02:30.293    18   JD:I don't know.
00:02:32.075    19   JOANNA:You don't know?
00:02:33.212    20   What do you usually do at home?
00:02:34.754    21   JD:Sleep.
00:02:35.691    22   JOANNA:Sleep?Okay.
00:02:37.323    23   Is there something you watch, like, on TV
00:02:43.661    24   or any type of music that you like?
00:02:46.186    25   JD:Just whatever's on.
00:02:47.154  00004:01  JOANNA:Whatever?Okay.
00:02:49.248    02   So when you told me about band, when is
00:02:52.642    03   your next, like, performance that -- that you have?
00:02:57.858    04   performing?
00:02:58.282    05   to the state.
00:02:58.774    06   JD:Friday.
00:02:59.398    07   JOANNA:Oh, this Friday? JD:(Nods.)
00:03:00.405    08   JOANNA:Okay.What are you going to be
00:03:01.925    09   JD:Like, some songs for a competition.
00:03:04.421    10   JOANNA:Okay.
00:03:05.117    11   JD:We're going to record it and send it
00:03:06.261    12   JOANNA:Oh, wow. That's awesome. And how do you feel about
it?
00:03:11.850    13   JD:(Nods.) JOANNA:Good?
00:03:12.898    14   JD:Yeah.
00:03:13.636    15   JOANNA:And -- okay.Are you going to
00:03:17.359    16   continue next year?
00:03:18.476    17   continue with?
00:03:19.061    18   JD:Yeah.
00:03:19.476    19   JOANNA:Is that something you want to
00:03:20.107    20   JD:Uh-huh.
```

Page 2

17.txt

```
00:03:20.750    21    JOANNA:That's great.
00:03:21.454    22    And, do you live in a house, an
00:03:25.510    23    apartment, or house.
00:03:26.368    24    JD:A house.
00:03:26.711    25    JOANNA:-- some place else? JD:A house.
00:03:28.008  00005:01  JOANNA:And what is the address to your
00:03:29.644    02    JD:3702.
00:03:31.120    03    JOANNA:3702? JD:(Nods.) JOANNA:Uh-huh.
00:03:34.056    04    JD:(Indiscernible.)
00:03:36.419    05    JOANNA:And who lives there with you?
00:03:38.478    06    JD:My brother and my mom.
00:03:42.707    07    JOANNA:What is your brother's name.
00:03:44.490    08    JD:Nicholas.
00:03:45.196    09    JOANNA:And how old is he?
00:03:46.797    10    JD:18.
00:03:47.803    11    JOANNA:And your mom?
00:03:49.757    12    JD:Candy.
00:03:52.562    13    JOANNA:And how old is she?
00:03:54.431    14    JD:53.
00:03:56.425    15    JOANNA:What is Nicholas' last name?
00:03:59.223    16    JD:Stambaugh.
00:04:00.829    17    JOANNA:And your mom's.
00:04:03.080    18    JD:Losoya.
00:04:06.137    19    JOANNA:Does anybody else with you -- else
00:04:08.488    20    live with you?
00:04:09.382    21    JD:No.
00:04:10.468    22    JOANNA:Okay. today when we talk,
00:04:14.452    23    I'm going to be asking you some very important
00:04:16.562    24    questions.If I ask you a question, and if you don't
00:04:19.141    25    understand, just tell me, Joanna, I don't understand,
00:04:22.245  00006:01  and I can ask another one.All right?
00:04:23.913    02    JD:(Nods.)
00:04:24.267    03    JOANNA:Also, if I ask you a question and
00:04:26.152    04    if you don't know the answer or if you're not too sure,
00:04:28.646    05    don't try to guess.Just tell me, I don't know or I'm
00:04:32.042    06    not sure.
00:04:33.301    07    And if I say something that you didn't say
00:04:36.706    08    or if I make a mistake, can you please tell me so we can
00:04:39.507    09    correct it?
00:04:40.455    10    JD:(Nods.)
00:04:40.896    11    JOANNA:Thank you.
00:04:41.510    12    And also, when we talk today, it's
00:04:44.704    13    very, very important to talk about things that are only
00:04:47.827    14    the truth.So I want to know, in your own words, tell
00:04:50.898    15    me what -- what it is to tell the truth.
00:04:53.576    16    JD:To, like, not lie.
00:04:55.393    17    JOANNA:Okay.
00:04:56.369    18    JD:Like, that it actually happened.
```

Page 3

17.txt

```
00:04:59.095      19   JOANNA:Uh-huh.
00:04:59.690      20   9JD:Like, don't make stuff up.
00:05:01.548      21   JOANNA:Uh-huh.And tell me what it is
00:05:02.999      22   to -- to tell a lie.
00:05:05.202      23   JD:To tell something that didn't happen.
00:05:07.442      24   Like, make it up.
00:05:09.374      25   JOANNA:Okay.For example, if someone
00:05:11.830  00007:01   steps inside the room and if they say, you're
00:05:14.962      02   wearing glasses right now, is that the truth, or is that
00:05:17.608      03   a lie?
00:05:18.315      04   JD:A lie.
00:05:19.293      05   JOANNA:Why is that a lie?
00:05:20.266      06   JD:Because I don't have glasses.
00:05:21.810      07   JOANNA:You don't have glasses.
00:05:22.677      08   And then if someone comes inside the room
00:05:24.729      09   and if they say, you are 13 years old, is that
00:05:28.416      10   the truth or is that a lie?
00:05:29.865      11   JD:Truth.
00:05:30.811      12   JOANNA:Why is that the truth?
00:05:31.599      13   JD:Because I'm 13.
00:05:33.228      14   JOANNA:You are 13.
00:05:33.954      15   And so, when we talk today, are you
00:05:37.951      16   going to answer with everything as the truth?
00:05:40.095      17   JD:(Nods.)
00:05:41.244      18   JOANNA:Can you go like this for the
00:05:42.370      19   camera?
00:05:42.844      20   JD:Yeah.
00:05:43.307      21   JOANNA:Tell me why you're here today.
00:05:46.072      22   JD:Because I told my sister about
00:05:49.301      23   something that's been happening, and she called, like,
00:05:56.081      24   people, like, you (indiscernible).
00:05:59.871      25   JOANNA:Okay.So you told your sister
00:06:02.711  00008:01   about something that was happening?
00:06:04.598      02   JD:(Nods.)
00:06:05.263      03   JOANNA:When you say your sister, who is
00:06:06.915      04   yoursister?
00:06:07.684      05   JD:Nora.
00:06:08.636      06   JOANNA:Nora?
00:06:09.704      07   JD:Yeah.
00:06:10.579      08   JOANNA:And her last name?
00:06:11.315      09   JD:Archer.
00:06:12.431      10   JOANNA:How old is she?
00:06:14.484      11   JD:34.
00:06:15.894      12   JOANNA:Okay.When did you tell your
00:06:20.308      13   sister?
00:06:21.375      14   JD:Last night.
00:06:22.201      15   JOANNA:Last night?
00:06:24.417      16   Tell me everything that you told her.You
```

Page 4

17.txt

| | | |
|---|---|---|
| 00:06:27.675 | 17 | mentioned that you told her something that's been |
| 00:06:30.006 | 18 | happening. So tell me everything that's been happening |
| 00:06:33.275 | 19 | from the very beginning to the end. |
| 00:06:36.176 | 20 | JD: Well, one day my mom told me that -- |
| 00:06:38.543 | 21 | that she wanted me to go with her somewhere. Like, I |
| 00:06:43.206 | 22 | don't know if she was talking to me, but, like, in a |
| 00:06:45.674 | 23 | way, it seemed like I was getting a new dad. So it's, |
| 00:06:47.933 | 24 | like, they're divorced; like, I don't have a dad. So, |
| 00:06:50.490 | 25 | like, I was, like, okay. |
| 00:06:51.876 | 00009:01 | So we went to the place, and, well, like, |
| 00:06:55.161 | 02 | they had a pool in the back. So I went, and my mom went |
| 00:06:59.311 | 03 | upstairs with the person. And so then they called me |
| 00:07:01.486 | 04 | inside, and he told me to get closer. But I didn't know |
| 00:07:06.040 | 05 | because I was, like, 9 at the time, so I listened. |
| 00:07:08.364 | 06 | JOANNA:Uh-huh. |
| 00:07:09.012 | 07 | JD: And so then he started touching me, |
| 00:07:10.913 | 08 | like, down there. And, like, I started crying, and my |
| 00:07:15.906 | 09 | mom got mad and so did the guy.So, like, I don't want |
| 00:07:18.464 | 10 | to get screamed at, like, if I didn't do something that |
| 00:07:20.762 | 11 | I didn't want to. |
| 00:07:21.518 | 12 | And then, like, it -- it had been going on, |
| 00:07:26.645 | 13 | like, over the years, but it got worse and worse. |
| 00:07:28.847 | 14 | Like, he would, like, actually penetrate me and stuff. |
| 00:07:32.491 | 15 | And then, like, one time I told my mom that |
| 00:07:36.029 | 16 | I'll tell -- like, I'll call the cops, and she hit me. |
| 00:07:39.312 | 17 | And, like, I've been scared ever since, but I just have |
| 00:07:42.053 | 18 | to say something. |
| 00:07:44.116 | 19 | JOANNA:Uh-huh.Well, you did the right |
| 00:07:46.143 | 20 | thing.Okay? |
| 00:07:47.064 | 21 | JD:(Nods.) |
| 00:07:47.694 | 22 | JOANNA: tell me about -- about -- |
| 00:07:51.426 | 23 | so you mentioned that this time when he took you to -- |
| 00:07:53.975 | 24 | when she took you to this house, and you mentioned that |
| 00:07:56.928 | 25 | there was a pool, and then you went to the upstairs -- |
| 00:07:59.936 | 00010:01 | JD:Yeah. |
| 00:08:00.287 | 02 | JOANNA:where he was, you were 9 years old? |
| 00:08:02.716 | 03 | JD:Yeah. |
| 00:08:03.253 | 04 | JOANNA:Okay.So you mentioned that he |
| 00:08:05.852 | 05 | told you to get closer, and he started touching you? |
| 00:08:08.797 | 06 | JD:Yeah. |
| 00:08:09.348 | 07 | JOANNA:Tell me about him touching you. |
| 00:08:11.336 | 08 | JD:Like, I didn't want him to. Like, I |
| 00:08:13.303 | 09 | would pull back, but then he would pull me back. So, |
| 00:08:15.393 | 10 | like, okay. Like, I couldn't do anything. I was just, |
| 00:08:20.022 | 11 | like, (indiscernible). |
| 00:08:21.595 | 12 | JOANNA:When you mentioned him touching |
| 00:08:23.781 | 13 | you, tell me where he touched you. |
| 00:08:26.127 | 14 | JD:My private area. |

Page 5

17.txt

```
00:08:27.882    15   JOANNA:Your private area?
00:08:29.259    16   JD:(Nods.)
00:08:29.803    17   JOANNA:Andand was that over your
00:08:32.370    18   clothes?Under your clothes?
00:08:33.963    19   JD:Under my clothes. Under.
00:08:36.782    20   JOANNA:Under your clothes?
00:08:37.559    21   Was your clothes on or was it off or
00:08:40.465    22   something else?
00:08:41.071    23   JD:Well, like, he stuck his finger in
00:08:42.864    24   there, so it was, like, on. But he actually touched it.
00:08:45.560    25   JOANNA:Uh-huh.Tell me -- tell me what
00:08:48.742  00011:01  you were wearing that time.
00:08:50.495    02   JD:It was, like, I had these shorts on
00:08:53.337    03   and, like, a shirt.
00:08:54.381    04   JOANNA:So you were wearing shorts.
00:08:57.903    05   Were you wearing something underneath your
00:08:59.497    06   shorts?
00:08:59.837    07   JD:Yeah, like, my underwear.
00:09:00.904    08   JOANNA:Your underwear?
00:09:01.901    09   When you mentioned that he-- he stuck his
00:09:04.772    10   finger, tell me exactly what -- what he did or how he --
00:09:08.228    11   JD:Like, he --
00:09:09.093    12   JOANNA: -- did it.
00:09:09.457    13   JD: -- put his finger in, and he started
00:09:10.554    14   rubbing. And I tried to get away, but I couldn't.
00:09:15.627    15   JOANNA:What -- where on your private area
00:09:20.039    16   did he -- did he do that? Was it, like -- like, on the
00:09:24.351    17   top? Like, on the inside?
00:09:26.019    18   JD:(Indiscernible) and on the top. JOANNA:On the inside
and the
00:09:29.038    19   top.
00:09:29.720    20   Tell me how your private area felt when he did that.
00:09:34.613    21   JD:Weird.
00:09:35.388    22   JOANNA:Uh-huh.When you say weird -
00:09:38.269    23   JD:Like -- like, I don't know.I just
00:09:40.356    24   didn't like it.
00:09:41.964    25   JOANNA:And was he doing something with his finger?
00:09:46.240  00012:01  JD:He stuck it, like, in the hole.I
00:09:50.393    02   don't know how to say it, but, like, yeah.
00:09:52.790    03   JOANNA:He stuck it in the hole.
00:09:53.619    04   And was his finger, like -- like, was it
00:09:56.507    05   still or was it moving or something else?
00:09:58.430    06   JD:No, it was moving.
00:09:59.335    07   JOANNA:Okay.Tell me about it moving.
00:10:01.924    08   JD:Like, he would -- like, when he
00:10:03.528    09   started to go fast, it would hurt, like, real bad.
00:10:07.292    10   JOANNA:And tell me about -- well, why
00:10:13.066    11   would he stop when he was doing this?
```

Page 6

17.txt

```
00:10:15.017      12   JD:Because I started crying.
00:10:16.005      13   JOANNA:When you started crying.
00:10:18.090      14   And then what happened when you started
00:10:19.549      15   crying?
00:10:20.102      16   JD:My mom got mad and so did he.So he
00:10:22.909      17   said, Just take her home. And my mom was, like, okay.
00:10:25.714      18   And so she started screaming at -- screaming at me a
00:10:28.887      19   little bit.
00:10:29.529      20   JOANNA:Uh-huh.What was she telling you?
00:10:31.916      21   JD:Like, how come I wasn't listening and
00:10:33.712      22   stuff like that.
00:10:36.045      23   JOANNA:Uh-huh.Tell me about his clothes.
00:10:42.943      24   JD:He was naked.
00:10:43.983      25   JOANNA:He was naked?
00:10:45.051  00013:01   JD:Uh-huh.
00:10:45.932      02   JOANNA:When you say naked, I mean, was he completely
00:10:47.774      03   JD:Completely.
00:10:48.159      04   JOANNA: -- naked?
00:10:48.892      05   JD:Yeah.
00:10:49.536      06   JOANNA:Okay.Tell me about his body.
00:10:52.045      07   JD:Oh, it was nasty.
00:10:54.729      08   JOANNA:Uh-huh.Tell me about what
00:11:02.894      09   when this was happening, were you standing? Were
00:11:07.486      10   you sitting
00:11:08.191      11   JD:I was standing.
00:11:08.794      12   JOANNA:-- down or something else?
00:11:09.774      13   JD:I was standing, and then he made me lay down.
00:11:12.543      14   JOANNA:You were standing, and he made
00:11:13.523      15   you -- he made you lay down?
00:11:14.781      16   JD:Yeah.
00:11:15.191      17   JOANNA:Tell me about him making you lay down.
00:11:17.596      18   JD:I didn't feel comfortable, but he
00:11:20.335      19   still made me.
00:11:21.242      20   JOANNA:Where -- where did he make you lay
00:11:22.724      21   down?
00:11:23.236      22   JD:Like, right next to him.
00:11:25.437      23   JOANNA:And was it, like, on -- like, on
00:11:28.100      24   the furniture or, like
00:11:29.961      25   JD:Yeah, the bed.
00:11:31.210  00014:01   JOANNA:-- or something?
00:11:31.799      02   JD:The bed.
00:11:32.371      03   JOANNA:On the bed.
00:11:33.830      04   And how was he when he made you lay down on
00:11:35.781      05   the bed?
00:11:36.888      06   JD:Like, sexual.
00:11:38.499      07   JOANNA:Was he, like -- was -- was he on the bed --
00:11:43.456      08   JD:On the he was on the bed.
00:11:44.573      09   JOANNA:or something else? He was on the bed?
```

Page 7

17.txt

```
00:11:46.133        10   JD:Yeah.
00:11:46.747        11   JOANNA:Tell me how your body was and how
00:11:51.163        12   his body was.
00:11:52.252        13   JD:My body was, like, small,
00:11:56.358        14   and his was, like, grown. I didn't have like
00:12:01.117        15   all my parts yet. Like, I did, but they weren't grown.
00:12:07.411        16   JOANNA:Uh-huh.Were you -- when you
00:12:11.295        17   mentioned that he made you lay down, like, were you
00:12:13.774        18   laying down, like -- like, facing up, facing down --
00:12:16.731        19   JD:Like, I was on my stomach.
00:12:18.917        20   JOANNA:You were facing on your stomach?
00:12:20.115        21   JD:Yeah.
00:12:20.858        22   JOANNA:And how was -- how was his body?
00:12:23.002        23   Like, how was he --
00:12:23.658        24   JD:Like, the same way but, like, on top
00:12:26.542        25   of me.Like, (indicating).
00:12:29.599   00015:01   JOANNA:Okay.And could you feel any of
00:12:33.830        02   the parts of his body?
00:12:35.159        03   JD:(Nods.)
00:12:36.399        04   JOANNA:Tell me about it.
00:12:38.000        05   JD:Penis, yeah.
00:12:40.217        06   JOANNA:His penis?
00:12:40.999        07   JD:(Nods.)
00:12:41.466        08   JOANNA:Tell me about feeling his penis.
00:12:43.365        09   JD:Weird because he started putting it,
00:12:45.299        10   like, inside, like, penetrating.
00:12:48.159        11   9JOANNA:Uh-huh.
00:12:49.035        12   JD:Yeah.
00:12:50.637        13   JOANNA:He started putting it inside?
00:12:52.101        14   JD:Yeah.
00:12:52.643        15   JOANNA:Inside where?
00:12:53.560        16   JD:Like, my vagina.
00:12:56.350        17   JOANNA:Your vagina.
00:12:57.147        18   And when you mentioned him doing this, are
00:13:01.648        19   you talking about this first time?
00:13:03.398        20   JD:The first time, but it went -- over
00:13:05.161        21   the years, it got, like, worse.
00:13:07.004        22   JOANNA:Uh-huh.Okay.So just to -- to
00:13:10.584        23   make sure that I have this correctly, this first time,
00:13:15.262        24   when you mentioned her taking you and -- and you
00:13:17.982        25   mentioned that he touched your private area with his
00:13:20.793   00016:01   finger, did he --
00:13:22.716        02   that same day, did he also penetrate you?
00:13:26.834        03   JD:No.
00:13:27.239        04   JOANNA:No?
00:13:28.012        05   JD:But, like -- yeah, but, like, with the finger.
00:13:30.742        06   JOANNA:Uh-huh.Okay.
00:13:31.602        07   JD:Just, like yeah.
```

Page 8

17.txt

```
00:13:33.248      08   JOANNA:Okay.So that -- the first day
00:13:34.849      09   was with the finger, and then later --
00:13:36.472      10   JD:He (indiscernible) -- yeah.
00:13:37.440      11   JOANNA: -- he (indiscernible).
00:13:38.094      12   JD:Yes.
00:13:39.433      13   JOANNA:Okay.And we'll talk a little bit
00:13:42.142      14   more about what -- what you just told me. But we'll
00:13:46.359      15   talk about -- right now about that first time.Okay.
00:13:49.018      16   And then we'll -- we'll talk about what happened later.
00:13:51.295      17   JD:Uh-huh.
00:13:51.878      18   JOANNA:So that time, that that
00:13:56.087      19   time, were you -- did he -- did he also tell you to get
00:14:00.379      20   on the bed that time?
00:14:01.617      21   JD:He -- I think -- I -- I don't remember.
00:14:05.435      22   JOANNA:Okay.And how was -- tell me
00:14:09.295      23   about his clothes that day, that -- that first time.
00:14:12.658      24   JD:He didn't have clothes.He was just naked.
00:14:15.234      25   JOANNA:He was naked also.
00:14:16.392   00017:01   And that day, could you see any parts of his body?
00:14:20.433      02   JD:Yeah, his penis.
00:14:21.640      03   JOANNA:Tell me about his penis that day,
00:14:24.069      04   that first time.
00:14:25.446      05   JD:It was gross. It just creeped me out.
00:14:28.943      06   JOANNA:Did he have anything on his penis?
00:14:30.827      07   JD:No.
00:14:31.944      08   JOANNA:Was his penis, like, pointing a
00:14:34.655      09   certain direction?
00:14:36.037      10   JD:It was, like, straight, like a boner.
00:14:38.636      11   JOANNA:Like, straight like a boner.
00:14:40.168      12   And you mentioned that that time he stopped
00:14:44.076      13   because you started crying?
00:14:45.377      14   JD:Yes.
00:14:46.019      15   JOANNA:Did he touch any other parts of
00:14:51.245      16   your body that day?
00:14:52.668      17   JD:I think my boobs.
00:14:54.716      18   JOANNA:Your boobs.
00:14:56.718      19   Tell me about that.
00:14:58.006      20   JD:Like, he started grabbing them,
00:14:59.679      21   like -- started grabbing them.
00:15:02.688      22   JOANNA:And what was he grabbing them with?
00:15:04.530      23   JD:With his hand.
00:15:05.586      24   JOANNA:Did he grab or touch your boobs
00:15:10.000      25   with anything else?
00:15:10.987   00018:01   JD:No.
00:15:11.661      02   JOANNA:No.
00:15:12.293      03   Did he ask you to do something to his body
00:15:15.084      04   that -- that time?
00:15:17.214      05   JD:No.
```

17.txt

```
00:15:18.449        06   JOANNA:No.Okay.
00:15:20.465        07   And, did -- did anything come out
00:15:25.539        08   from your private area?
00:15:27.461        09   JD:Like, blood a little bit.
00:15:29.657        10   JOANNA:Like, blood.
00:15:30.537        11   Tell me about that.
00:15:31.479        12   JD:Like, once he put his finger in there,
00:15:34.067        13   like, it came out, and there was a little bit of blood,
00:15:36.586        14   and I was scared.
00:15:37.714        15   JOANNA:And where was that blood?
00:15:39.611        16   JD:Like, on his finger.
00:15:41.000        17   JOANNA:On his finger.
00:15:42.602        18   Was there blood anywhere else?
00:15:44.767        19   JD:No.It was just from down there.
00:15:47.412        20   JOANNA:Okay.And where was your mom when
00:15:53.550        21   this was happening?
00:15:55.160        22   JD:Right there.
00:15:57.055        23   JOANNA:When you say, right there -
00:15:58.220        24   JD:Like -- like, in the same room.
00:16:00.459        25   JOANNA:In the same room.
00:16:01.987   00019:01   Was she watching this when it was
00:16:03.602        02   happening?
00:16:04.272        03   JD:(Nods.]She knew about it. She knew
00:16:07.467        04   about it, like, the whole time.
00:16:10.280        05   JOANNA:Did she say anything at all?
00:16:11.988        06   JD:Huh-uh.She was, like, pretty much on his side.
00:16:15.257        07   JOANNA:Did -- did -- was she given
00:16:22.494        08   anything after this happened?
00:16:25.935        09   JD:(Indiscernible.] Like, giving me?
00:16:28.271        10   JOANNA:No. Was she given something, your mom?
00:16:30.921        11   JD:Oh, no.I think, like, one time
00:16:35.616        12   money, but that's it.
00:16:37.679        13   JOANNA:Money one time. And when was that time?
00:16:41.226        14   JD:Like, about the fourth night or something.
00:16:48.259        15   JOANNA:This house that you mentioned, was
00:16:50.415        16   it his house, or is it
00:16:52.485        17   JD:No.I think he was just, like,
00:16:53.936        18   renting it because, like, he travels, so he's, like, all
00:16:57.583        19   over the place.
00:16:58.861        20   JOANNA:He's a traveler.
00:16:59.701        21   What do you mean by, he's a traveler?
00:17:01.459        22   JD:Like, he doesn't stay in a certain
00:17:03.426        23   spot for, like, long.Like, he'll move around because
00:17:06.336        24   he's, like, in business.
00:17:08.091        25   JOANNA:Okay.Tell me his name.
00:17:10.708   00020:01   JD:David.
00:17:12.978        02   JOANNA:And his last name?
00:17:14.079        03   JD:Wills.
```

17.txt

| | | |
|---|---|---|
| 00:17:14.937 | 04 | JOANNA:Wells? |
| 00:17:16.176 | 05 | JD:Yeah. |
| 00:17:16.882 | 06 | JOANNA:W-e-1 |
| 00:17:17.749 | 07 | JD:No.W-i-1-1-s. |
| 00:17:21.593 | 08 | JOANNA:Okay.How old is he? |
| 00:17:23.137 | 09 | JD:I'd say about 60. Like, 60 something. |
| 00:17:27.058 | 10 | I just don't know. |
| 00:17:28.718 | 11 | JOANNA:Do you know any reason that he |
| 00:17:31.224 | 12 | might -- he travels, but does he have a house somewhere |
| 00:17:34.820 | 13 | or, like, a place that he's usually at? |
| 00:17:36.644 | 14 | JD:Well, I know he's, like, sometimes in |
| 00:17:41.450 | 15 | Corpus or Rockport, but -- yeah. |
| 00:17:44.840 | 16 | JOANNA:Okay.Does he have a house |
| 00:17:47.017 | 17 | anywhere? |
| 00:17:47.905 | 18 | JD:By, like, Maryland, I think. |
| 00:17:51.265 | 19 | JOANNA:Maryland? |
| 00:17:52.260 | 20 | JD:I think or somewhere (indiscernible). |
| 00:17:56.128 | 21 | JOANNA:Tell me what you know about him, |
| 00:17:59.710 | 22 | besides what -- what you just told me. |
| 00:18:01.733 | 23 | JD:He has a bunch of animals, and his |
| 00:18:08.672 | 24 | wife -- his ex-wife, something. |
| 00:18:11.331 | 25 | JOANNA:Uh-huh. |
| 00:18:12.511 | 00021:01 | JD:She died from cancer, I think, yeah. |
| 00:18:16.721 | 02 | And he has a stepson.And that's it.That's all I |
| 00:18:25.012 | 03 | know. |
| 00:18:25.798 | 04 | JOANNA:Do you know the name of the stepson? |
| 00:18:27.634 | 05 | JD:David. |
| 00:18:29.574 | 06 | JOANNA:Do you know his -- his last name? |
| 00:18:33.818 | 07 | JD:No, I don't know his last name. |
| 00:18:35.121 | 08 | JOANNA:Do you know how old he is? |
| 00:18:36.229 | 09 | JD:No. |
| 00:18:38.045 | 10 | JOANNA:No.Okay. |
| 00:18:41.402 | 11 | describe David to me. So you |
| 00:18:44.175 | 12 | mentioned that he's, like, around 60. |
| 00:18:47.750 | 13 | JD:Yeah. |
| 00:18:48.404 | 14 | JOANNA:Tell me how -- how he looks. |
| 00:18:50.398 | 15 | JD:He's tall. He has, like, glasses |
| 00:18:53.090 | 16 | sometimes. He has blue eyes, gray hair.Like, he's, |
| 00:19:01.405 | 17 | not to be mean, but fat. |
| 00:19:03.589 | 18 | JOANNA:Uh-huh. |
| 00:19:04.135 | 19 | JD:That's all I can think of, yeah. |
| 00:19:09.672 | 20 | JOANNA:Does he have any tattoos or anything? |
| 00:19:11.759 | 21 | JD:No. |
| 00:19:12.231 | 22 | JOANNA:No. |
| 00:19:14.238 | 23 | What about hair? Does his - |
| 00:19:17.419 | 24 | JD:It's gray; like, gray. |
| 00:19:19.304 | 25 | JOANNA:Gray. |
| 00:19:20.313 | 00022:01 | Does he have any facial hair, like - |

```
                              17.txt
00:19:22.287      02   JD:Yeah, he has gray --
00:19:23.230      03   JOANNA:Uh-huh.
00:19:23.936      04   JD:like, in his beard.
00:19:24.866      05   JOANNA:Okay.Okay. So we talked about
00:19:31.732      06   that first time?
00:19:33.001      07   JD:(Nods.)
00:19:33.650      08   JOANNA:Tell me about leaving the place
00:19:35.390      09   that day.
00:19:37.574      10   JD:I was scared to go back. Like, my
00:19:42.684      11   mom, like, kind of forced me. Like, she forced  me,
00:19:47.214      12   like, to go back.
00:19:48.592      13   JOANNA:Uh-huh.Okay. When did she --
00:19:52.018      14   when did you go back?
00:19:53.671      15   JD:I think, like, the next night because
00:19:56.651      16   it was in the summer so, like...
00:20:00.687      17   JOANNA:Where were you going to school at
00:20:01.755      18   that time? I mean, I know that you mentioned it was
00:20:03.660      19   summer.
00:20:04.335      20   JD:Yeah.
00:20:04.868      21   JOANNA:But, like --
00:20:05.433      22   JD:Like, I had -- I was just about to
00:20:07.175      23   start 5th grade, I think.
00:20:10.827      24   JOANNA:5th grade. Okay.
00:20:13.089      25   What school were you going to?
00:20:15.664  00023:01   JD:Hudson.Like, no one knew anything about it.
00:20:20.014      02   JOANNA:Okay.Tell me about that second night.
00:20:25.917      03   JD:It was kind of the same, but, like, he
00:20:30.637      04   made me lay down again.Like, he made me touch his
00:20:34.504      05   penis and, like, all over his body.
00:20:39.170      06   JOANNA:Tell me about that.
00:20:41.626      07   JD:Like, he told me to get up, and I got
00:20:44.617      08   really, like, you know, happy.And then he -- he
00:20:48.805      09   started telling me, you know, to touch his penis and,
00:20:52.722      10   like, rub my hand, like, all over his body and, like --
00:20:57.857      11   yeah.
00:20:59.390      12   JOANNA:Tell me about rubbing your -- your
00:21:04.292      13   hand all over his body.
00:21:06.056      14   JD:I didn't feel comfortable.
00:21:10.173      15   JOANNA:Tell me about him rubbing his on his penis.
00:21:13.948      16   JD:I didn't like it.
00:21:16.003      17   JOANNA:Tell me how his penis felt when he did that.
00:21:19.988      18   JD:Like, hard.
00:21:20.808      19   JOANNA:Like, hard.
00:21:22.463      20   And how long did he rub your hand on his penis?
00:21:27.779      21   JD:Like, four or five minutes.
00:21:30.559      22   JOANNA:Four or five minutes.
00:21:32.294      23   And was he doing something with your hand
00:21:35.235      24   when he was rubbing his penis?
```

Page 12

17.txt

```
00:21:36.696      25   JD:No.He was just making me rub it.
00:21:39.483  00024:01   That's it.
00:21:40.893      02   JOANNA:Did -- did anything come out from his penis?
00:21:44.671      03   JD:That time, yeah. Like, that -- I
00:21:48.689      04   forget what it's called. Yeah.
00:21:51.327      05   JOANNA:Tell me what it looks like or
00:21:52.969      06   JD:It's, like, white. I just forgot what
00:21:54.582      07   it's (indiscernible.)
00:21:56.816      08   JOANNA:Like, white?
00:21:57.921      09   JD:Yeah.
00:21:58.605      10   JOANNA:Okay.And it was one time that
00:22:03.529      11   that happened?
00:22:04.619      12   JD:Like, that day?
00:22:06.662      13   JOANNA:Or any other time?
00:22:09.863      14   JD:Yeah, it's happened, like,
00:22:12.464      15   (indiscernible).
00:22:13.129      16   JOANNA.:It's happened many times. Okay.
00:22:14.286      17   So that time
00:22:15.196      18   JD:Yeah.
00:22:15.586      19   JOANNA:it happened one time?Okay.
00:22:17.509      20   And what does -- where did that stuff go?
00:22:25.351      21   JD:Like, all over his penis.
00:22:27.636      22   JOANNA:All over his penis.
00:22:29.621      23   Has he ever asked you or -- or rubbed
00:22:34.696      24   anything else on his penis, or asked you to do anything
00:22:37.024      25   else to his penis?
00:22:39.702  00025:01   JD:Like, suck it.
00:22:43.208      02   JOANNA:Suck it.
00:22:44.247      03   Tell me about that.
00:22:46.162      04   JD:I didn't like it.
00:22:47.891      05   JOANNA:When was the first time that --
00:22:49.139      06   that that happened?
00:22:50.591      07   JD:I think, like, over the nights, like,
00:22:53.592      08   one day it just happened. I just can't remember which
00:22:55.585      09   one.
00:22:56.553      10   JOANNA:Were you still 9 years old --
00:22:59.295      11   JD:Yeah.
00:22:59.726      12   JOANNA:when he --
00:23:00.209      13   JD:I was 9.
00:23:00.634      14   JOANNA:And tell me about that, the first
00:23:05.820      15   time that that happened.
00:23:07.442      16   JD:Like, he told me to go down there, and
00:23:09.639      17   he started pushing my head so it could go a little
00:23:12.085      18   deeper.Like, I -- like, I couldn't take it, so, like,
00:23:15.559      19   I kind of gagged a little, and -- yeah.
00:23:19.617      20   JOANNA:Uh-huh.Tell me about -- tell me
00:23:23.859      21   how your body was and how his body was that -- that
00:23:29.781      22   first time that he did that.
```

17.txt

```
00:23:31.170        23   JD:Like, (indiscernible).
00:23:38.495        24   JOANNA:Wherewhen that was happening,
00:23:40.124        25   were you standing or sitting or laying down or something
00:23:43.934   00026:01   else?
00:23:44.282        02   JD:Like, laying down.
00:23:44.865        03   JOANNA:Laying down.
00:23:45.875        04   And how was his body?
00:23:47.685        05   JD:Like, the same way. Like, he was
00:23:50.366        06   laying down. I was, like, on top because he made me lay
00:23:53.228        07   on top of him.
00:23:54.213        08   JOANNA:Uh-huh.Okay. And tell me how --
00:23:58.982        09   okay.So he made you lay on top of him. And then what
00:24:01.386        10   happened?
00:24:02.263        11   JD:Like, after --  like, after he told me
00:24:05.585        12   to stop, like, he told me to, like, sit on top of his
00:24:09.163        13   penis, like, and then he'd go inside me and --  yeah.
00:24:19.021        14   JOANNA:Okay.And you -- and what
00:24:21.038        15   happened when his penis was inside you?
00:24:24.050        16   JD:It hurt, like, a lot.
00:24:25.651        17   JOANNA:It hurt a lot.
00:24:27.386        18   And -- and when you say inside you -
00:24:30.498        19   JD:Like, inside my vagina.
00:24:33.491        20   JOANNA:Like, in your vagina.
00:24:35.054        21   And did he have anything on his penis that time?
00:24:37.770        22   JD:No, he didn't.He -- he never did.
00:24:39.462        23   No protection.
00:24:41.890        24   JOANNA:And did anything come out from his
00:24:43.039        25   penis that time?
00:24:44.683   00027:01   JD:Not until -- like, not until after.
00:24:47.373        02   JOANNA:Like, after.
00:24:48.812        03   JD:Like, when that happened, he would,
00:24:50.431        04   like, pull it out and then, like, put it on top of me so
00:24:52.647        05   it would come all over me, like, right there.
00:24:55.811        06   JOANNA:Uh-huh.Okay.So -- so the first
00:25:01.782        07   time that he -- that he made you suck on his penis when
00:25:05.174        08   you were 9 years old, tell me about the very first time
00:25:08.449        09   that -- that he penetrated your vagina with his penis --
00:25:14.484        10   JD:Like, I would go to sleep that time
00:25:18.306        11   because he made us stay over.And then, like, I woke up
00:25:21.931        12   to him on top of me. Like, he was super heavy. Like, I
00:25:25.676        13   couldn't breathe, so then I   woke up.And then, like, he
00:25:29.050        14   started -- like, he stuck it in, and then he started
00:25:31.237        15   going, like, faster and faster.And then, like, he
00:25:34.790        16   pulled out and then that stuff came out.
00:25:39.714        17   JOANNA:And -- and did all of this happen
00:25:44.153        18   at that same house?
00:25:45.553        19   JD:Yeah, like, the first few times it
00:25:47.972        20   happened, and then, likelike, it would change
```

Page 14

17.txt

```
00:25:50.128      21   around.Like, sometimes we would go -- like, because he
00:25:53.767      22   had a house in Corpus or Rockport, or sometimes he would
00:25:56.517      23   rent, like, a hotel or something.
00:26:02.333      24   JOANNA:Where was your mom those other
00:26:04.777      25   times that -- that we talked about?
00:26:07.044  00028:01   JD:There.
00:26:08.532      02   JOANNA:She was there.
00:26:10.160      03   JD:One time she left me there.
00:26:12.048      04   JOANNA:One time she left you there?
00:26:13.728      05   JD:I believe so.
00:26:15.191      06   JOANNA:Tell me about that time.
00:26:17.506      07   JD:Like, he said that he wanted me alone,
00:26:20.326      08   and I was scared. Like, I was crying on the way. And,
00:26:23.434      09   actually, she kept -- she kept telling me to stop crying
00:26:26.215      10   and, like, all that stuff. And so she left me, and he's
00:26:29.776      11   like, just pick her up in the morning.And she's like,
00:26:31.610      12   okay.
00:26:32.166      13   And so he left -- she left. And, like,
00:26:35.398      14   then he took me upstairs, and he started doing all this
00:26:37.513      15   stuff.And and then she came the next morning, and I
00:26:41.944      16   didn't want to go back, like, ever again.
00:26:45.222      17   JOANNA:Did you ever tell anybody,
00:26:47.679      18   about what was happening?
00:26:49.121      19   JD:I mean, well, one time, like, it
00:26:54.676      20   happened, like, a month ago, like, I told someone, but
00:26:58.975      21   that's it.
00:27:00.586      22   JOANNA:Okay. Who did you tell a month ago?
00:27:02.820      23   JD:Like, my friend.
00:27:05.661      24   JOANNA:Who is your friend?
00:27:06.966      25   JD:Brandy.
00:27:09.453  00029:01   JOANNA:And her last name?
00:27:11.554      02   JD:I don't know.
00:27:14.498      03   JOANNA:How old is she?
00:27:15.646      04   JD:13.
00:27:17.001      05   JOANNA:Does she go to your school?
00:27:18.955      06   JD:No. Wait. Yeah.Like, it's kind of
00:27:22.600      07   like I don't want to get her in trouble. But, like, I
00:27:24.854      08   had to -- like, I had no one to tell.
00:27:26.836      09   JOANNA:Uh-huh.No, you're not going to
00:27:28.788      10   get anybody in trouble.And it's just important
00:27:32.384      11   (indiscernible.)
00:27:33.575      12   JD:Like -- she was, like, the only person
00:27:35.435      13   I could trust because I needed -- I wanted to tell
00:27:37.895      14   someone.
00:27:38.972      15   JOANNA:Uh-huh.Did you tell anybody
00:27:40.782      16   else?
00:27:41.345      17   JD:No. Like, she -- she wanted to, like,
00:27:44.520      18   call the cops, but I told her not to.
```

Page 15

                                    17.txt
```
00:27:47.583      19   JOANNA:Uh-huh.Tell me about -- okay.
00:27:54.540      20   So you mentioned, when this happened, it started at 9.
00:27:57.670      21   JD:Yeah.
00:27:58.256      22   JOANNA:Tell me about the very last time
00:28:00.228      23   something happened.
00:28:01.861      24   JD:It was, like, November of, like, last
00:28:05.403      25   year, and -- well, actually, no, because I didn't do
00:28:09.816   00030:01   anything that time because Ilike, I told my mom I
00:28:12.228      02   didn't want anything to do with it, like -- like,
00:28:14.493      03   towards the end of 6th grade, which was last year.
00:28:17.314      04   JOANNA:Uh-huh.
00:28:17.836      05   JD:And, like, we got -- like, she -- she
00:28:19.699      06   got mad at me, and she didn't talk to me for, like, at
00:28:21.672      07   least a whole month or something like that.
00:28:23.475      08   JOANNA:Uh-huh.
00:28:24.129      09   JD:And so I was, like, on my own.And, I
00:28:26.172      10   mean, well, that last time, like, he did whatever he
00:28:30.978      11   did, like, penetrated and, yeah, all that stuff. And
00:28:34.963      12   then I went home, and then I just cried about it.
00:28:38.829      13   And -- yeah.
00:28:39.544      14   JOANNA:How old were you the last time?
00:28:43.117      15   JD:12.
00:28:44.062      16   JOANNA:You were 12.
00:28:45.593      17   And where did it happen the last time?
00:28:48.820      18   JD:I think Corpus, like, in those hotels.
00:28:55.122      19   JOANNA:Do you know the name?
00:28:57.319      20   JD:No.
00:28:58.216      21   JOANNA:Tell me everything about that last
00:29:01.579      22   time that he penetrated you.
00:29:03.751      23   JD:He told my mom to, like, go have a
00:29:05.785      24   drink or something, and so she left. And it was just me
00:29:09.238      25   and him in that hotel.And, like, he -- like, he
00:29:13.812   00031:01   started, like, licking, like, down there. And then he
00:29:18.867      02   stuck his finger in there too.And then, like, he
00:29:22.429      03   penetrated me, and he got on top of me, and then, like,
00:29:26.303      04   he came, like, on my back, like, right there.
00:29:29.952      05   JOANNA:Uh-huh.So you mentioned he
00:29:33.665      06   started licking you down there.
00:29:35.184      07   JD:Yeah.
00:29:35.799      08   JOANNA:Tell me about that.
00:29:37.382      09   JD:I didn't like anything he did.It was
00:29:39.103      10   just kind of nasty.
00:29:42.253      11   JOANNA:Tell me -- tell me how -- you
00:29:45.120      12   mentioned this happened in a hotel.
00:29:46.467      13   JD:Uh-huh.
00:29:47.001      14   JOANNA:Where exactly in -- in the hotel?
00:29:50.417      15   Like, were you --
00:29:51.139      16   JD:Like, on the bed.
```
                                   Page 16

17.txt

```
00:29:52.398      17   JOANNA:On the bed.
00:29:53.869      18   And how was your body on the bed?
00:29:55.512      19   JD:Like, I was, like, laying flat like
00:29:58.030      20   that, and he was, like -- so I was like that; he's like
00:30:00.847      21   that. (Indicating.)
00:30:02.258      22   JOANNA:Okay.Were you -- when you say
00:30:03.027      23   you were laying flat, was it, like, facing up --
00:30:05.299      24   JD:Like --
00:30:05.640      25   JOANNA:-- or down?
00:30:06.176  00032:01   JD:Yeah, like, on my back.
00:30:07.058      02   JOANNA:On your back.
00:30:08.054      03   And he was on top of you this time?
00:30:09.429      04   JD:Yeah.
00:30:10.162      05   JOANNA:Okay.And when -- when you
00:30:15.397      06   mentioned he started licking you down there -- and I
00:30:19.210      07   think I know
00:30:19.905      08   JD:Yeah.
00:30:20.588      09   JOANNA:-- where. But can you tell me
00:30:22.329      10   exactly where he licked you?
00:30:23.044      11   JD:Like, my vagina.
00:30:24.948      12   JOANNA:Your vagina.
00:30:26.810      13   And where were his hands when he was doing
00:30:29.631      14   that?
00:30:30.166      15   JD:Like, on my legs, like, on my inner
00:30:33.176      16   thighs (indiscernible).
00:30:35.629      17   JOANNA:Uh-huh.Was he saying something
00:30:37.475      18   to you?
00:30:38.292      19   JD:No.
00:30:41.247      20   JOANNA:What made him stop doing that?
00:30:44.467      21   JD:Because, like, I kind of, like, pushed
00:30:46.185      22   him away with my legs a little bit.
00:30:48.202      23   JOANNA:Uh-huh.And then what happened
00:30:50.368      24   when you (indiscernible.)
00:30:50.929      25   JD:Like, I don't know. He just thought
00:30:52.599  00033:01   it was, like, some kind of sexual act, so he kept going
00:30:55.216      02   with it, but I didn't -- I -- I couldn't handle it.
00:30:58.047      03   JOANNA:Uh-huh.And then you mentioned
00:30:59.437      04   that he -- he -- he licked you down there. And then
00:31:03.808      05   what was the very next thing that happened?
00:31:06.033      06   JD:He -- he penetrated me.
00:31:07.947      07   JOANNA:He penetrated you.
00:31:09.045      08   Tell me about him penetrating you the --
00:31:10.929      09   JD:Like, first, I was laying on my back,
00:31:12.570      10   and then he, like, picked, like, I think it was my left
00:31:15.368      11   leg up and -- yeah, my left leg. He picked it up so,
00:31:18.348      12   like, I would stay still. And, like, he put it, like,
00:31:21.853      13   inside of me.And then he told me to turn around, and
00:31:25.710      14   so I did, and so he did the same thing.
```

17.txt

```
00:31:27.655      15  And then, like, he was, like, close to,
00:31:29.682      16  like, erecting, or whatever it's called, and then, you
00:31:34.897      17  know, he, like, pulled out and then -- yeah.
00:31:38.815      18  JOANNA:Uh-huh.And tell me how long were
00:31:47.750      19  you there for that day?
00:31:50.573      20  JD:Like -- like, the "whole" whole time,
00:31:54.550      21  or, like, just when that was happening?
00:31:55.884      22  JOANNA:Yeah. Like -- like, from the time that your -- that
he
00:31:58.983      23  told your mom to leave until the
00:32:01.931      24  time that he stopped, uh-huh.
00:32:03.516      25  JD:Like, an hour and a half, two hours.
00:32:06.899  00034:01  JOANNA:An hour and a half, two hours.
00:32:08.759      02  And was this happening throughout the hour
00:32:11.676      03  and a half or two hours --
00:32:13.238      04  JD:Yeah, it happened, like
00:32:13.895      05  (indiscernible) it happened.
00:32:16.823      06  JOANNA:Okay. And did he stop, like, at
00:32:19.346      07  any time or
00:32:20.885      08  JD:No.
00:32:21.566      09  JOANNA:No.
00:32:22.481      10  Has he ever taken any pictures of you or
00:32:28.800      11  any videos while this was happening?
00:32:30.845      12  JD:No.
00:32:31.457      13  JOANNA:No.
00:32:33.279      14  Has he ever asked you for pictures?
00:32:36.286      15  JD:Yeah, but I didn't.
00:32:38.846      16  JOANNA:Tell me about him asking you.
00:32:41.076      17  JD:Well, because I think he was lonely
00:32:42.749      18  on, like, some business trip, and then he started saying
00:32:45.306      19  that he missed me. And -- and he started telling me to,
00:32:48.665      20  like, send him photos in, like, different poses, but I
00:32:51.613      21  didn't.I just locked myself up in my room.
00:32:53.746      22  JOANNA:And when he would ask you for
00:32:56.236      23  these pictures, how would he ask you for these pictures?
00:32:58.892      24  JD:He'd just be, like, well, send me sexy
00:33:00.836      25  pictures of you doing this or doing that and
00:33:02.226  00035:01  (indiscernible).
00:33:04.288      02  JOANNA:Uh-huh.And was that through,
00:33:05.970      03  like, a phone or, like, Facebook
00:33:08.780      04  JD:It was
00:33:09.270      05  JOANNA:or anything else?
00:33:10.033      06  JD:through a phone.
00:33:11.195      07  JOANNA:Through a phone.
00:33:11.994      08  And tell me about him, like, having your
00:33:16.177      09  phone number.
00:33:17.011      10  JD:No, it wasn't my phone number.It was
00:33:18.972      11  my mom's, but, like, she got rid of the phone --
```

Page 18

17.txt

```
00:33:21.388        12   JOANNA:Your mom's.
00:33:22.205        13   JD:like, yeah.
00:33:23.199        14   JOANNA:Uh-huh.And did you -- did he try
00:33:27.423        15   to communicate with you through, like -
00:33:28.932        16   JD:Yeah.
00:33:29.472        17   JOANNA:any other way?
00:33:30.120        18   JD:Oh, no; no.Just through the phone.
00:33:32.073        19   JOANNA:Just through the phone.Okay.
00:33:33.441        20   JD:Yeah.
00:33:33.975        21   JOANNA:What about, like, any apps or any, like --
00:33:38.968        22   JD:No.
00:33:39.632        23   JOANNA:No. Okay.
00:33:46.553        24   How often would something like this happen to you?
00:33:55.813        25   JD:When he was in town, like, every,
00:33:58.740   00036:01   like, weekend or something. But, like, if he was out of
00:34:01.338        02   town, he would, like, come back just to do it.Like,
00:34:03.631        03   that happened, like, every two or three weeks.
00:34:06.561        04   JOANNA:Okay.So every weekend and
00:34:08.874        05   then --
00:34:09.277        06   JD:Yeah.
00:34:09.770        07   JOANNA:-- sometimes every
00:34:10.212        08   JD:Sometimes every --
00:34:10.786        09   JOANNA: two or three weeks?
00:34:11.772        10   JD:Yeah.
00:34:12.678        11   JOANNA:Okay.Did -- did anything else,
00:34:16.138        12   besides what -- what you already told me, happen?
00:34:18.990        13   Like, has he touched any other part of your body or --
00:34:23.014        14   JD:Yeah, he's basically touched everything.
00:34:26.345        15   JOANNA:Has he asked you to do anything
00:34:28.267        16   else to his body?
00:34:29.878        17   JD:Like, get on top of him.
00:34:32.746        18   JOANNA:Yeah.
00:34:33.639        19   JD:And, like -- yeah.
00:34:35.774        20   JOANNA:Has he ever used, like, any object
00:34:40.349        21   when this was happening?
00:34:41.667        22   JD:I think, one time, some cream.I
00:34:45.078        23   don't know what it did.And that's it.
00:34:50.857        24   JOANNA:Tell me about it.Tell me about that.
00:34:52.972        25   JD:I forgot what it did, but I think,
00:34:55.051   00037:01   like, to make it, like, hurt less, like, when he
00:34:58.495        02   penetrated.
00:34:59.240        03   (Indiscernible.)
00:34:59.885        04   JOANNA:And, has he penetrated any
00:35:04.601        05   other part of your body?
00:35:06.357        06   JD:I think one time he tried anal.
00:35:08.604        07   JOANNA:Tell me about that.
00:35:10.646        08   JD:It hurt.
00:35:12.487        09   JOANNA:When you say he tried, tell me
```

```
                                    17.txt
00:35:14.460      10   exactly what he --
00:35:15.456      11   JD:Because he turned me around, and he
00:35:17.655      12   started putting it in, and, like, it wouldn't go in
00:35:19.865      13   because, like, on purpose I would, like, try and, like,
00:35:22.201      14   avoid it. So, like, I would, like, move a little bit
00:35:24.385      15   and, like yeah.So he didn't, but he tried.
00:35:29.501      16   JOANNA:Did anything come out when this happened?
00:35:32.587      17   JD:No.
00:35:33.143      18   JOANNA:No.
00:35:34.370      19   Did -- when you mentioned he tried -- I'm
00:35:45.597      20   sorry.Did you say he tried to
00:35:48.191      21   JD:Like, anal?
00:35:49.028      22   JOANNA:Uh-huh.
00:35:49.659      23   JD:Yeah.
00:35:50.082      24   JOANNA:When you say he tried that, you
00:35:51.695      25   mentioned that he put it -- or can you tell me --
00:35:55.898   00038:01   JD:He, like
00:35:56.432      02   JOANNA:-- exactly how you told me.
00:35:58.003      03   JD:Like, he tried putting it in, but I
00:35:59.643      04   kind of avoided it. So, like, that's what I mean by
00:36:02.418      05   tried because he didn't.
00:36:03.435      06   JOANNA:All right.
00:36:04.059      07   JD:I tried to, like, avoid it.
00:36:05.267      08   JOANNA:Okay.So and when he tried, tell
00:36:08.388      09   me "exactly" exactly what he did.
00:36:11.072      10   JD:He put me on top, like -- no, not,
00:36:12.642      11   like, on top.Like, on the bed; like, on the side.
00:36:15.399      12   JOANNA:Uh-huh.
00:36:16.272      13   JD:So and he had me, like, bent over,
00:36:17.773      14   like, a position, and then, like, he got on top of me.
00:36:21.106      15   And, like, since he's, like, really heavy, it was, like,
00:36:23.332      16   kind of hard to move.So I, like, had to, like, go down
00:36:25.736      17   and move to the side.
00:36:27.486      18   JOANNA:Uh-huh.
00:36:28.203      19   JD:(Indiscernible.]
00:36:28.926      20   JOANNA:And when you said he -- he -- he
00:36:33.829      21   tried to put it, did it -- did it touch your
00:36:38.644      22   JD:Yeah, it touched a little bit.
00:36:39.954      23   JOANNA:Uh-huh.
00:36:40.474      24   JD:Like, just the tip.
00:36:41.639      25   JOANNA:Did it go in?
00:36:42.685   00039:01   JD:Yeah, like, the tip.
00:36:44.060      02   JOANNA:Uh-huh.
00:36:44.587      03   JD:But that's it.
00:36:45.795      04   JOANNA:Okay.Did he say anything to you
00:36:48.472      05   afterwards?
00:36:49.368      06   JD:No. Just, like -- like,
00:36:51.733      07   (indiscernible).
                               Page 20
```

17.txt

| 00:36:54.289 | 08 | JOANNA:Uh-huh.Did he ever, like -- I |
| 00:37:03.214 | 09 | know you mentioned that -- about some other times that, |
| 00:37:06.453 | 10 | like, he told your mom to leave, like, to go have a |
| 00:37:09.689 | 11 | drink, and then the last time -- |
| 00:37:11.155 | 12 | JD:Yeah. |
| 00:37:11.530 | 13 | JOANNA:like, to stay by yourself. |
| 00:37:14.286 | 14 | What about the other times? |
| 00:37:15.583 | 15 | JD:She was, like, either there or, like, |
| 00:37:19.577 | 16 | in another room. |
| 00:37:21.060 | 17 | JOANNA:Did something like that ever |
| 00:37:24.943 | 18 | happen with him and your mom? |
| 00:37:27.470 | 19 | JD:Yeah, like, sometimes when I, like, |
| 00:37:30.079 | 20 | refused and I couldn't -- I couldn't back out, like, my |
| 00:37:33.212 | 21 | mom would let me, like, sometimes when I would get away |
| 00:37:35.868 | 22 | with it, like, he would do stuff with her. |
| 00:37:37.908 | 23 | But, like, it was mainly me because he said |
| 00:37:40.967 | 24 | that, like, he wanted something, like -- like, you know, |
| 00:37:46.202 | 25 | that hadn't been touch or anything, like, how, like, I |
| 00:37:49.382 | 00040:01 | was a virgin, like, when it -- when it happened, but |
| 00:37:53.783 | 02 | JOANNA:Uh-huh. |
| 00:37:54.435 | 03 | JD:like... |
| 00:37:55.996 | 04 | JOANNA:Did anybody else ever see when |
| 00:37:58.701 | 05 | this would happen. |
| 00:37:59.827 | 06 | JD:No, because, like, the only person |
| 00:38:03.232 | 07 | that was with us -- like, not with us, but, like -- |
| 00:38:07.139 | 08 | like, at the house, like, nothing happened at the house. |
| 00:38:09.740 | 09 | But, like, my brother, like, sometimes my mom would tell |
| 00:38:13.766 | 10 | him, like, to leave with a friend or something so he |
| 00:38:15.567 | 11 | wouldn't find out, like... |
| 00:38:16.885 | 12 | JOANNA:Uh-huh. |
| 00:38:17.611 | 13 | JD:Yeah. |
| 00:38:18.241 | 14 | JOANNA:And you mentioned about -- you |
| 00:38:21.779 | 15 | mentioned before that it happened in Corpus in a hotel. |
| 00:38:24.961 | 16 | JD:Uh-huh. |
| 00:38:25.423 | 17 | JOANNA:Do you remember at all the hotel? |
| 00:38:27.267 | 18 | JD:No. |
| 00:38:27.902 | 19 | JOANNA:Like, the name or where it was? |
| 00:38:30.419 | 20 | JD:I don't because it was, like -- |
| 00:38:32.522 | 21 | like -- like, all over in Corpus.Like, he would pick, |
| 00:38:36.318 | 22 | like, different ones on purpose so, like, it wouldn't |
| 00:38:39.150 | 23 | stick in your head. |
| 00:38:40.117 | 24 | JOANNA:Uh-huh.How many times did this |
| 00:38:43.378 | 25 | happen in Corpus? |
| 00:38:44.454 | 00041:01 | JD:A lot; a lot. |
| 00:38:47.955 | 02 | JOANNA:Did it happen in Corpus when -- |
| 00:38:52.147 | 03 | when you were 9? |
| 00:38:53.514 | 04 | JD:No, like, it was over the years. But, |
| 00:38:55.618 | 05 | like, sometimes, like -- I think he had a house |

Page 21

17.txt

| | | |
|---|---|---|
| 00:38:57.774 | 06 | sometimes in, like, Rockport or somewhere there. |
| 00:39:00.638 | 07 | JOANNA:Uh-huh. |
| 00:39:01.125 | 08 | JD:And so he made us go, like, after I |
| 00:39:03.267 | 09 | got out of school; like, my mom took me. And then, |
| 00:39:05.842 | 10 | like, we got there, and he had, like, liquor and stuff, |
| 00:39:10.021 | 11 | and he made me drink it. And, like -- like, I was |
| 00:39:13.591 | 12 | forced to drink it, and I got (indiscernible). |
| 00:39:17.437 | 13 | JOANNA:Tell me about that. Tell me about |
| 00:39:18.664 | 14 | him -- |
| 00:39:19.251 | 15 | JD:Like -- |
| 00:39:19.829 | 16 | JOANNA:-- making you drink it. |
| 00:39:20.228 | 17 | JD:Like --it was, like, some liquor or |
| 00:39:21.595 | 18 | something, and he had it in this glass.And he had one |
| 00:39:24.323 | 19 | for my mom and him. And so I was in there, and so, |
| 00:39:28.268 | 20 | like, he's, like, here have some. |
| 00:39:30.067 | 21 | And I was, like, But I don't want any. |
| 00:39:31.486 | 22 | And he's like, No, have some. |
| 00:39:32.678 | 23 | And I was, like, But I don't want any. |
| 00:39:34.092 | 24 | He's, like, Drink it. |
| 00:39:34.798 | 25 | And my mom was, like, You better drink it. |
| 00:39:36.038 | 00042:01 | And I was, like, Well, okay then. |
| 00:39:37.879 | 02 | And then I drank it, and, like, I gagged a |
| 00:39:39.732 | 03 | little bit inside, but I (indiscernible). |
| 00:39:42.392 | 04 | JOANNA:Uh-huh.How did you feel after |
| 00:39:44.341 | 05 | you drank it? |
| 00:39:45.321 | 06 | JD:Like, weird. Like, messed up up there |
| 00:39:49.213 | 07 | (indicating).Like, I felt dizzy. |
| 00:39:51.157 | 08 | JOANNA:Did something happen after? |
| 00:39:52.580 | 09 | JD:No. Like, I think I got sick, but, |
| 00:39:55.099 | 10 | like, for a day. |
| 00:39:56.933 | 11 | JOANNA:Did he touch any parts of your |
| 00:40:01.170 | 12 | body that day after -- |
| 00:40:01.764 | 13 | JD:Yeah. |
| 00:40:02.358 | 14 | JOANNA:he made you drink it? |
| 00:40:03.243 | 15 | JD:Like, I was -- after -- like, after |
| 00:40:07.251 | 16 | everything happened, he made me drink it. |
| 00:40:09.775 | 17 | JOANNA:After it happened -- |
| 00:40:11.195 | 18 | JD:Yeah. |
| 00:40:11.636 | 19 | JOANNA:he made you drink it? |
| 00:40:12.616 | 20 | And -- okay. So going --  going back to |
| 00:40:17.063 | 21 | Corpus, you mentioned it didn't happen at 9 years old? |
| 00:40:21.278 | 22 | JD:No, it happened, like, over the years, |
| 00:40:23.082 | 23 | like, I was growing up. |
| 00:40:25.356 | 24 | JOANNA:How old were you the first time |
| 00:40:26.559 | 25 | that it happened there in Corpus? |
| 00:40:29.227 | 00043:01 | JD:How old was I? |
| 00:40:29.992 | 02 | JOANNA:Uh-huh. |
| 00:40:30.478 | 03 | JD:I was 11 or 10.I can't remember. |

Page 22

17.txt

```
00:40:36.761      04   JOANNA:10 or 11?
00:40:37.572      05   JD:Uh-huh.
00:40:38.085      06   JOANNA:Okay.And what about the last
00:40:41.606      07   time that it happened there in Corpus?
00:40:45.486      08   JD:I was 12. Sorry. 12.
00:40:46.899      09   JOANNA:You were 12?
00:40:47.543      10   JD:Yeah.
00:40:48.086      11   JOANNA:Okay.Tell me about the time in Rockport. How old
were
00:40:53.250      12   you?
00:40:53.863      13   JD:11.
00:40:57.266      14   JOANNA:11 was the first time that it happened?
00:41:00.096      15   JD:Yeah, in Rockport.
00:41:01.053      16   JOANNA:How many times did it happen there?
00:41:02.644      17   JD:Like, twice.
00:41:04.442      18   JOANNA:Twice.
00:41:06.627      19   And where did it happen there in
00:41:08.116      20   JD:Like
00:41:08.714      21   JOANNA:-- Rockport?
00:41:09.396      22   JD:Like, at some house there.
00:41:10.535      23   JOANNA:A house?
00:41:11.361      24   JD:Like, I don't know if it was, like,
00:41:12.794      25   his house or if it was, like, a friend.
00:41:15.157  00044:01   JOANNA:Uh-huh.And were there, like,
00:41:23.443      02   any -- is there something you remember about this house?
00:41:28.456      03   JD:It was in a neighborhood.
00:41:31.412      04   JOANNA:It was in a neighborhood.
00:41:33.486      05   And did you say the first time he did it in
00:41:38.974      06   Rockport you were 11.What about the last time?
00:41:41.790      07   JD:The last time he did it?
00:41:43.320      08   JOANNA:Uh-huh.
00:41:43.751      09   JD:11.
00:41:44.440      10   JOANNA:11   years old?
00:41:45.684      11   JD:Uh-huh.
00:41:47.672      12   JOANNA:Did it happen anywhere else?
00:41:50.731      13   Because I know you also mentioned Maryland.
00:41:52.684      14   JD:No.He lives there.
00:41:54.254      15   JOANNA:He lives in Maryland?
00:41:55.049      16   JD:But that didn't (indiscernible.)
00:41:56.621      17   JOANNA:Did it ever happen
00:41:57.112      18   JD:Not in Maryland.
00:41:57.717      19   JOANNA:No?Or anywhere else?
00:41:58.886      20   JD:No.He, like -- he -- I mean, not
00:42:01.825      21   (indiscernible.) But, like, he asked, like, if we would
00:42:04.844      22   want to go there, like, one day (indiscernible). But I
00:42:09.233      23   didn't want to.Because, like, he wanted me to, like,
00:42:10.913      24   move over there too so I could start attending school
00:42:13.016      25   there, but, like, I wanted to stay here.
```

Page 23

17.txt

| | | |
|---|---|---|
| 00:42:15.061 | 00045:01 | JOANNA:Uh-huh.Tell me what he would |
| 00:42:17.868 | 02 | tell you about (indiscernible). |
| 00:42:19.519 | 03 | JD:Like, he'd be on the phone, and he's, |
| 00:42:21.311 | 04 | like, oh, you'd get a better future, like, over there |
| 00:42:23.972 | 05 | and would -- Brownsville's just, like -- like -- is it |
| 00:42:30.345 | 06 | okay if I say a bad word? |
| 00:42:31.583 | 07 | JOANNA:Uh-huh. |
| 00:42:31.965 | 08 | JD:Like, like, Brownsville. |
| 00:42:34.299 | 09 | Like, I don't know.He'd talk real bad about |
| 00:42:35.820 | 10 | Brownsville. Like, about how I'm going to be nothing |
| 00:42:37.764 | 11 | down here. Like, if I want to do something, to get out |
| 00:42:40.642 | 12 | of (indiscernible). |
| 00:42:43.236 | 13 | JOANNA:Uh-huh.And when you mentioned he |
| 00:42:46.209 | 14 | would tell you these things from the phone, was it like |
| 00:42:49.136 | 15 | a direct call or was it -- |
| 00:42:50.298 | 16 | JD:Yeah, a direct call. |
| 00:42:51.046 | 17 | JOANNA:-- a text? |
| 00:42:51.800 | 18 | JD:Yeah, direct call. |
| 00:42:53.238 | 19 | JOANNA:Did he ever text you? |
| 00:42:54.195 | 20 | JD:Yeah, when he would ask for pictures, |
| 00:42:56.500 | 21 | but he didn't -- I didn't send them. |
| 00:42:58.211 | 22 | JOANNA:And that was through text. |
| 00:42:59.528 | 23 | And to what phone number did he text |
| 00:43:04.379 | 24 | JD:I don't remember |
| 00:43:04.874 | 25 | JOANNA:-- or call? |
| 00:43:05.347 | 00046:01 | JD:because, like, he told my mom to |
| 00:43:08.544 | 02 | get a new phone so, like -- I broke it, and so I |
| 00:43:12.865 | 03 | don't -- I don't know what happened to it. |
| 00:43:14.697 | 04 | JOANNA:Do you know what company or what |
| 00:43:17.664 | 05 | carrier did |
| 00:43:18.773 | 06 | JD:No. |
| 00:43:19.269 | 07 | JOANNA:You don't (indiscernible). |
| 00:43:19.921 | 08 | JD:No. |
| 00:43:20.393 | 09 | JOANNA:Okay.This house that -- the |
| 00:43:32.734 | 10 | first house that you mentioned -- |
| 00:43:35.004 | 11 | JD:Like, the first (indiscernible)? |
| 00:43:36.280 | 12 | JOANNA:Uh-huh.Where is that at? |
| 00:43:37.773 | 13 | JD:South Padre Island. |
| 00:43:39.813 | 14 | JOANNA:South Padre Island. |
| 00:43:41.324 | 15 | Did it ever happen here in Brownsville? |
| 00:43:46.308 | 16 | JD:Yeah, like -- yeah, at my house. |
| 00:43:56.117 | 17 | JOANNA:Your house? |
| 00:43:57.215 | 18 | JD:Sometimes she would take me out of |
| 00:43:59.020 | 19 | school, and I just thought I was going to, like -- like, |
| 00:44:01.811 | 20 | I don't know.In the beginning, I thought she was just |
| 00:44:03.935 | 21 | trying to be nice, but we'd end up going there, and, |
| 00:44:06.875 | 22 | like, he was there. |
| 00:44:09.764 | 23 | JOANNA:How many times did that happen? |

Page 24

17.txt

```
00:44:11.586     24   JD:Not -- like, not a lot, but
00:44:14.437     25   (indiscernible).
00:44:15.875  00047:01   JOANNA:Uh-huh.And you left you
00:44:18.666     02   during -- you mentioned during school time
00:44:20.244     03   (indiscernible) --
00:44:20.665     04   JD:Yeah, (indiscernible).Like, at one
00:44:22.087     05   point, it got really bad because, like, my grades
00:44:23.786     06   started going down, and, like, I couldn't do anything
00:44:26.404     07   about it because, I mean, I was missing school and,
00:44:28.920     08   like -- yeah.
00:44:31.850     09   JOANNA:And what -- what grades were you
00:44:34.860     10   in when -- when she would take you out of school and -
00:44:37.468     11   JD:6th and 5th. 6th and 5th.
00:44:41.890     12   JOANNA:6th and 5th. Okay.
00:44:43.679     13   What school were you going to in 6th grade?
00:44:45.933     14   Were you --
00:44:46.517     15   JD:I'm still there, Oliveira.
00:44:47.656     16   JOANNA:Oliveira?
00:44:48.210     17   JD:Yeah.
00:44:48.832     18   JOANNA:And in 5th -- was that still going on --
00:44:52.787     19   JD:Uh-huh.
00:44:53.299     20   JOANNA:-- in 5th?
00:44:57.216     21   Who -- who were your teachers -- who was
00:44:59.640     22   your teacher when you were in 5th grade?
00:45:01.572     23   JD:Ms. Ruiz.
00:45:07.856     24   JOANNA:Ms. Ruiz?
00:45:08.932     25   JD:I'm just guessing. I don't know.
00:45:10.815  00048:01   JOANNA:Okay.And what about in -- okay.
00:45:15.979     02   Was it [indiscernible]
00:45:19.817     03   JD:In 6th [indiscernible], yeah.
00:45:21.627     04   JOANNA:Okay.Did your brother ever see
00:45:26.713     05   or --
00:45:27.096     06   JD:No.
00:45:27.560     07   JOANNA:-- hear anything about this?
00:45:28.937     08   JD:Well, one time, it happened the day
00:45:31.917     09   before, like, the first day of school, so I think he was
00:45:34.453     10   there.But I don't think he heard anything because, I
00:45:37.626     11   mean, like, he's, like -- I know he's 18, but he's,
00:45:40.628     12   like, special ed, so he wouldn't, like, [indiscernible].
00:45:43.192     13   JOANNA:Uh-huh.And that happened at your
00:45:47.176     14   house also?
00:45:47.823     15   JD:Yeah.
00:45:48.374     16   JOANNA:Okay.Tell me how many times,
00:45:52.668     17   more or less, it happened there at your house.
00:45:56.477     18   JD:Well, I don't know because, like, it
00:45:58.788     19   happened, like, a lot, but, like, it all
00:46:01.294     20   (indiscernible.) But, like, I don't know.
00:46:04.354     21   JOANNA:Uh-huh.
```

17.txt

| | | |
|---|---|---|
| 00:46:05.947 | 22 | JD:Like, it happened, but not as much. |
| 00:46:07.402 | 23 | Like, it was usually, like, outside of our house. |
| 00:46:10.122 | 24 | JOANNA:Outside of your house. |
| 00:46:11.441 | 25 | So you mentioned that it happened in 5th |
| 00:46:13.775 | 00049:01 | and 6th grade at your house.Did it happen now that |
| 00:46:19.100 | 02 | you're in 7th grade at home? |
| 00:46:21.223 | 03 | JD:No, because, like -- like I was |
| 00:46:23.749 | 04 | telling you, in -- like, towards the end of the year, I |
| 00:46:27.232 | 05 | threatened to, like, call some -- someone, but then she |
| 00:46:30.161 | 06 | hit me.So, like, I was scared to, like, say anything |
| 00:46:32.759 | 07 | ever since. |
| 00:46:33.585 | 08 | And so I just told her to tell, like, the |
| 00:46:36.351 | 09 | dude that I didn't want anything to do with it anymore. |
| 00:46:38.827 | 10 | Like -- like, I finally got the courage to say it. And |
| 00:46:42.138 | 11 | so, like, right after that fight and then, like, summer |
| 00:46:45.812 | 12 | passed, and then, like, 7th grade came, and I just |
| 00:46:48.942 | 13 | wanted it to end. Like, I thought I would be happy |
| 00:46:50.653 | 14 | again. |
| 00:46:51.299 | 15 | But then one day she took me out of school, |
| 00:46:53.331 | 16 | like -- like, all random, and it was during my favorite |
| 00:46:55.535 | 17 | subject. And so we went to the house, and she was |
| 00:47:01.166 | 18 | telling me that he was going to come over and to do this |
| 00:47:03.419 | 19 | and do that.And, like, I kept, like, forcing her back, |
| 00:47:06.629 | 20 | like, no, I don't want to do it. |
| 00:47:07.988 | 21 | And so,like, he came, and he started |
| 00:47:10.295 | 22 | touching me, like, at the door.And then she was like, |
| 00:47:15.302 | 23 | Oh, I have to tell you something. |
| 00:47:16.415 | 24 | He was like, What? |
| 00:47:17.122 | 25 | And then she was, like, She doesn't want |
| 00:47:18.520 | 00050:01 | to, like, do anything anymore. |
| 00:47:19.699 | 02 | He was, like, Well, that's okay. |
| 00:47:22.515 | 03 | Like, he said that. And then -- but then, |
| 00:47:26.459 | 04 | like, I    just ran to my room (indiscernible).Like, she |
| 00:47:31.186 | 05 | didn't want to take me back to school, but I    wanted to |
| 00:47:32.904 | 06 | go back to school, and that's all. And she finally took |
| 00:47:35.359 | 07 | me, and, like, she was, like, mad. She didn't tell me |
| 00:47:38.399 | 08 | bye or anything. |
| 00:47:39.345 | 09 | Like, today in the morning, when she found |
| 00:47:40.994 | 10 | out that I had told my sister, like, she was mad. |
| 00:47:43.722 | 11 | Like -- like, that was the last time I saw her because |
| 00:47:46.936 | 12 | she picked me up from school. Like, my sister told her |
| 00:47:49.129 | 13 | that she called the cops and stuff. |
| 00:47:50.911 | 14 | JOANNA:Uh-huh. |
| 00:47:51.473 | 15 | JD:And so she -- when she took me back |
| 00:47:53.656 | 16 | home, she said, Why did you say this (indiscernible.) |
| 00:47:55.652 | 17 | And she started screaming at me. |
| 00:47:56.789 | 18 | JOANNA:Uh-huh. |
| 00:47:57.529 | 19 | JD:And, like, my -- my brother and sister |

17.txt

```
00:48:00.161      20   were talking to me on the phone. They're like, you know
00:48:02.432      21   it was wrong; right.
00:48:03.528      22   I was, like, Yes, I knew it was wrong this
00:48:05.009      23   whole time, but, I mean, Mom, she -- she, like, forced
00:48:07.565      24   me into it. And so, like, they started, like, screaming
00:48:09.687      25   at my mom, like, why did she do this to me and
00:48:11.201   00051:01   (indiscernible) and all that stuff.
00:48:13.666      02   And so then, like, she screamed at me too.
00:48:16.223      03   And she was telling me, like, to tell the cops and
00:48:19.434      04   everything I was just making up a lie because I was mad
00:48:21.446      05   at my sister, but, I mean, I did what was best.
00:48:25.716      06   And then, when she dropped me off, I just
00:48:27.977      07   slammed the door because she had told me.
00:48:30.333      08   JOANNA:When did she tell you that?
00:48:31.509      09   Today?
00:48:31.963      10   JD:Today.
00:48:32.357      11   JOANNA:Before going to --
00:48:32.977      12   JD:Before going back to school because
00:48:33.924      13   she found out that the cops knew.
00:48:36.511      14   JOANNA:Uh-huh.How did she find out?
00:48:38.201      15   JD:Because, like, last night when I told
00:48:41.845      16   my sister, my sister's, like, Who's the guy? So I told
00:48:44.487      17   her, but I didn't know his like, his number.
00:48:46.789      18   So she said, like, in the morning when
00:48:48.318      19   you're going to school, ask Mom for her phone.Tell her
00:48:50.976      20   you're going to text me something and get his number to
00:48:53.318      21   send it to me.
00:48:54.253      22   I was, like, Okay. So I got the -- like, I
00:48:55.800      23   asked her, and she gave me her phone.
00:48:57.078      24   JOANNA:Uh-huh.
00:48:57.663      25   JD:And so I copied and pasted his number
00:48:59.099   00052:01   and sent it to my sister's phone, and just got a reply,
00:49:01.557      02   and she was, like, All right.So I just didn't say
00:49:03.447      03   anything about that.
00:49:04.827      04   And so then my mom picked me up -- like, I
00:49:06.399      05   had gone back to school, and so the teacher was all mad
00:49:10.110      06   at me.He was, like, why are you leaving? I'm, like, I
00:49:12.242      07   don't know. And I just slammed the door, and I left.
00:49:13.715      08   And then she didn't talk to me the whole
00:49:15.543      09   way out until we got in the car, and then she was
00:49:18.523      10   screaming at me. She was, like, Why did you say
00:49:20.086      11   anything and, like, all that stuff. (Indiscernible.)
00:49:22.751      12   JOANNA:Uh-huh.Tell me about the time
00:49:25.745      13   that she hit you because you were going to tell.
00:49:30.429      14   JD:It was, like, a Sunday night before
00:49:33.677      15   school.And so she -- I don't know if she was telling
00:49:38.557      16   me about him again, and I was, like, just stop.
00:49:41.436      17   And she was, like, Why?
```

Page 27

17.txt

```
00:49:42.888    18   And because you know it's not right.
00:49:44.659    19   And she's, like, I know, but, I mean, like,
00:49:46.574    20   just do it.
00:49:47.955    21   And I was, like, But I don't want to.And
00:49:50.160    22   I was like, you know, I just want to (indiscernible.)
00:49:52.024    23   And I was like, I'm going to call the -- I'm going to
00:49:53.583    24   call the cops.
00:49:54.740    25   And then she's, like, What?
00:49:56.761    00053:01  And then she she -- I was, like, I was
00:50:01.215    02   going to call the cops.
00:50:02.513    03   And then so, like, she started calling me a
00:50:04.636    04   bunch of names in Spanish. And then, like, she got me,
00:50:07.457    05   like, from, like, the back of my hair, and she pulled
00:50:10.536    06   it. And then she, like, threw me on her bed and, like,
00:50:12.518    07   I don't know, she made me feel bad.
00:50:14.229    08   And I went to school, like, all bruised up
00:50:16.524    09   and stuff, and I just said that my dog bit me.
00:50:21.417    10   JOANNA:When was this?
00:50:22.383    11   JD:Like, 7th grade.
00:50:24.084    12   JOANNA:7th grade.
00:50:25.675    13   Who -- who did you tell that your dog -
00:50:29.743    14   JD:Because my friends were asking me,
00:50:31.040    15   like, what happened because, like, I had marks here
00:50:32.903    16   (indicating) and, like, on my cheek, like, right here
00:50:34.816    17   too (indicating), and, like, on my arm too. And I just
00:50:38.420    18   said my dog bit me.
00:50:40.240    19   JOANNA:And during 7th grade
00:50:42.937    20   (indiscernible), was it -- like, what month was it
00:50:44.999    21   that --
00:50:46.579    22   JD:Like, middle of the year.
00:50:48.633    23   JOANNA:Middle of the year?
00:50:49.748    24   JD:Like, (indiscernible).
00:50:50.945    25   JOANNA:Uh-huh.Did you tell any adults
00:50:54.977    00054:01  about this; like, any teachers or anybody?
00:50:58.249    02   JD:I   --
00:50:58.711    03   JOANNA:Not about, you know
00:50:59.295    04   JD:I put -- like, I put my head down,
00:51:01.592    05   like, in class.
00:51:02.647    06   JOANNA:Uh-huh.And so tell me about when
00:51:07.483    07   that time was that you said that she took you out of
00:51:10.148    08   school when you were in your favorite -- during your
00:51:11.993    09   favorite --
00:51:12.646    10   JD:Yeah, that was, like, the same day it happened.
00:51:14.388    11   JOANNA:That same day?
00:51:15.284    12   JD:Wait. No. Yeah, I told you that I
00:51:18.549    13   told him that I didn't want to do anything. And then I
00:51:21.285    14   locked myself up in the room, and we didn't talk.
00:51:23.196    15   JOANNA:Uh-huh.Okay.So you left that --
```

17.txt

```
00:51:25.352      16  JD:Yeah. No. That same day -- that day
00:51:26.922      17  she did it, that was different.
00:51:28.328      18  JOANNA:Okay.
00:51:28.833      19  JD:That was, like, at the beginning of
00:51:30.132      20  the year. But that day that she took me out of school
00:51:32.573      21  in my favorite subject, that was, like, November.
00:51:34.623      22  JOANNA:November?
00:51:35.440      23  JD:Yeah.
00:51:35.941      24  JOANNA:Okay.I'm sorry if you told me
00:51:37.250      25  something that I --
00:51:37.802  00055:01  JD:Okay.
00:51:39.184      02  JOANNA:Okay.So November.
00:51:40.680      03  Was it before or after Thanksgiving?
00:51:43.685      04  JD:Before, I think. Yeah, because then
00:51:49.815      05  we got in a fight, like, about it.
00:51:51.936      06  JOANNA:Uh-huh.
00:51:52.671      07  JD:And I went to school crying. And she
00:51:53.871      08  was, like, I'm going to take you out of band on the way.
00:51:55.904      09  And, like, she made this whole thing with the band
00:51:57.462      10  directors.
00:51:58.038      11  And, like, the band director, like -- like,
00:52:00.150      12  my percussion director, he started like talking to me,
00:52:02.407      13  and, like, he just thought I was, like, fighting with my
00:52:05.900      14  mom because I -- I didn't like her. But really it was
00:52:08.375      15  just because of this, but no one knew that.
00:52:09.765      16  Like, this whole time I've been, like,
00:52:11.497      17  arguing with my mom, like, the way I am with her is --
00:52:14.645      18  with her is because of this.But, of course, no one
00:52:17.465      19  knew, so they thought I was a bad person.
00:52:19.319      20  JOANNA:Uh-huh.So the day that you
00:52:23.325      21  mentioned that she took you out of school but then she
00:52:25.272      22  ended up taking you to --
00:52:26.240      23  JD:(Indiscernible) because I locked
00:52:27.540      24  myself up in my room.
00:52:28.597      25  JOANNA:Uh-huh.Going -- going back to --
00:52:36.075  00056:01  to that time when this happened at your house -- we
00:52:38.259      02  talked about him -- him touching you with his fingers.
00:52:45.830      03  We talked about him penetrating your vagina with his
00:52:48.993      04  penis.We talked about him grabbing your hand --
00:52:53.631      05  grabbing your hand and putting it on his penis.We
00:52:59.357      06  talked about him licking you.
00:53:01.186      07  Tell me what happened because there -- this
00:53:06.985      08  all happened in, like, different locations
00:53:08.625      09  JD:Yeah.
00:53:08.961      10  JOANNA:We talked about South Padre. We
00:53:10.750      11  talked about Corpus and Rockport.
00:53:12.839      12  Tell me exactly what happened -- what
00:53:15.435      13  happened here in -- in Brownsville.
```

Page 29

17.txt

| | | |
|---|---|---|
| 00:53:17.017 | 14 | JD:Basically the same thing. |
| 00:53:20.036 | 15 | JOANNA:Okay.And did it happen anywhere |
| 00:53:25.734 | 16 | else besides your house? |
| 00:53:27.838 | 17 | JD:Like, in Corpus and all those places. |
| 00:53:30.779 | 18 | JOANNA:Likelike, any other places |
| 00:53:32.027 | 19 | around here, like in Rockport? |
| 00:53:33.567 | 20 | JD:Like, in Rockport? |
| 00:53:34.170 | 21 | JOANNA:Or around -- you know, around the |
| 00:53:35.380 | 22 | area? |
| 00:53:36.235 | 23 | JD:No. |
| 00:53:36.916 | 24 | JOANNA:No? |
| 00:53:37.320 | 25 | JD:No. |
| 00:53:38.448 | 00057:01 | JOANNA:Did he ever get, like, a hotel |
| 00:53:42.414 | 02 | here or around here? |
| 00:53:44.891 | 03 | JD:No, because if it was here, it would |
| 00:53:46.536 | 04 | be our house. |
| 00:53:47.573 | 05 | JOANNA:Uh-huh.And when you say your |
| 00:53:49.275 | 06 | house, are you talking about the same house |
| 00:53:51.058 | 07 | on San Jacinto? |
| 00:53:51.974 | 08 | JD:Uh-huh. |
| 00:53:52.919 | 09 | JOANNA:Okay.And where -- in what part |
| 00:53:54.750 | 10 | of the house would it happen? |
| 00:53:56.038 | 11 | JD:Like, in my mom's room. |
| 00:53:57.337 | 12 | JOANNA:In your mom's room. Okay. |
| 00:54:01.516 | 13 | What does he drive? |
| 00:54:04.625 | 14 | JD:It's, like, you know, those trucks, |
| 00:54:07.515 | 15 | like, I think four doors, like, those with a pickup in |
| 00:54:11.876 | 16 | the back, like those Fords. |
| 00:54:13.577 | 17 | JOANNA:Okay. |
| 00:54:14.262 | 18 | JD:Like, a gray a gray one. |
| 00:54:17.562 | 19 | JOANNA:Did it have any designs or, like, |
| 00:54:19.908 | 20 | maybe anything -- |
| 00:54:20.615 | 21 | JD:No. |
| 00:54:21.421 | 22 | JOANNA:-- on the outside of it? |
| 00:54:22.218 | 23 | JD:Huh-uh. |
| 00:54:25.229 | 24 | JOANNA:Have you ever seen him in, like, |
| 00:54:26.499 | 25 | maybe a uniform or some type of, like, ID? |
| 00:54:29.862 | 00058:01 | JD:Yeah, he -- like, when he was in |
| 00:54:32.462 | 02 | Rockport, he worked at this shrimp place.Like, it would |
| 00:54:34.911 | 03 | have a shrimp -- had, like, a little logo right here. |
| 00:54:38.856 | 04 | JOANNA:Do you know the name of that |
| 00:54:40.315 | 05 | shrimp place? |
| 00:54:41.099 | 06 | JD:No. |
| 00:54:41.855 | 07 | JOANNA:No. Okay. |
| 00:54:46.217 | 08 | I'm going to step out. I'm going to |
| 00:54:48.635 | 09 | see if we have anymore questions for you. If there's |
| 00:54:51.152 | 10 | anything, anything else you can think of, anything else |
| 00:54:54.665 | 11 | you want to tell me, you can tell me right now or when I |

17.txt

```
00:54:57.554     12   get back. Okay?
00:54:58.359     13   JD:Uh-huh.
00:54:59.062     14   JOANNA:Oh, just one more thing before I step out.
00:55:03.067     15   When you told me that one time -- or that
00:55:05.644     16   you remember one time him giving your mom money?
00:55:08.302     17   JD:Yeah.
00:55:09.208     18   JOANNA:Do you know how much he gave her?
00:55:11.988     19   JD:I think -- I don't know because it
00:55:13.696     20   could be different amounts. I know it was, like, more
00:55:15.755     21   than 100 but, like...
00:55:16.812     22   JOANNA:Uh-huh.
00:55:17.776     23   JD:Because we -- the only reason why I
00:55:20.061     24   did this was, like, I gave him pleasure, and he gave us
00:55:22.528     25   money to help us.
00:55:23.817  00059:01  JOANNA:Uh-huh.
00:55:24.520     02   JD:Like, and you've just got to work for
00:55:27.629     03   your money, but not like that.
00:55:30.077     04   JOANNA:Uh-huh.And was this something
00:55:32.504     05   that he would do every time, like, give her --
00:55:34.547     06   JD:Like --  like, only if I did good, like I
00:55:37.862     07   was expected to do. Just so my mom could survive.
00:55:42.250     08   JOANNA:Uh-huh.Okay.I'm going to step
00:55:45.635     09   out, and I'm going to leave you with this, if you want
00:55:48.415     10   to write something or if you want to draw something.
00:55:51.063     11   JD:Can I get my backpack?
00:55:52.830     12   JOANNA:Can you wait?
00:55:54.910     13   JD:Yeah.
00:55:55.623     14   JOANNA:I'm sorry. Your backpack is safe back there.
00:55:57.202     15   JD:Yeah; no, I...
00:55:57.887     16   JOANNA:No. And I'm going to be right back. Okay?
00:56:01.361     17   JD:Okay.
00:56:01.840     18   JOANNA:Okay.
00:56:03.662     19   (Joanna exits room at 56:01.)
01:01:48.835     20   (Joanna enters room at 101:47.)
01:01:53.930     21   JOANNA:Okay. we're almost done,
01:01:56.413     22   but I do have some -- some questions. Okay. I've got
01:01:59.802     23   some pictures here that I'm -- I'm going to be showing
01:02:02.505     24   you here in just a minute.
01:02:04.555     25   But before I do that -- oh, I'm sorry.Oh,
01:02:08.448  00060:01  my clipboard.
01:02:09.473     02   Before I do that, there's just some
01:02:12.894     03   questions that I want to go back to; some questions that
01:02:15.039     04   I want to go back to.
01:02:16.162     05   And I know we talked about the -- the money
01:02:21.140     06   that you mentioned, and he would say that, if -- if
01:02:25.935     07   you -- if you did good --
01:02:28.992     08   JD:Yeah, if I made him happy or
01:02:30.440     09   something --
```

Page 31

17.txt

| 01:02:31.757 | 10 | JOANNA:Okay. |
| 01:02:32.653 | 11 | JD:like, in sexual ways, he would give |
| 01:02:34.523 | 12 | the money. |
| 01:02:35.568 | 13 | JOANNA:Okay.Did he ever give the money |
| 01:02:38.828 | 14 | to you directly? |
| 01:02:40.035 | 15 | JD:No. He would give it to my mom. |
| 01:02:41.882 | 16 | Like, that's the only reason my mom was there because of |
| 01:02:45.104 | 17 | the money. |
| 01:02:46.138 | 18 | JOANNA:Uh-huh. |
| 01:02:47.012 | 19 | JD:Because, I mean -- like, because we |
| 01:02:49.164 | 20 | were really poor at the time, so, like, it would kind of |
| 01:02:51.519 | 21 | help us (indiscernible). |
| 01:02:53.189 | 22 | JOANNA:Uh-huh.So he would give it to |
| 01:02:55.201 | 23 | your mom? |
| 01:02:55.925 | 24 | JD:Uh-huh. |
| 01:02:56.460 | 25 | JOANNA:Did he ever give you, like, any |
| 01:02:58.621 | 00061:01 | gifts or -- or anything? |
| 01:03:00.796 | 02 | JD:No. Like, money, but that's it. |
| 01:03:06.042 | 03 | JOANNA:Money. Okay. |
| 01:03:07.240 | 04 | And -- and, again, when you say money, |
| 01:03:08.730 | 05 | you're talking about him giving it to your mom? |
| 01:03:10.972 | 06 | JD:Yeah. |
| 01:03:11.424 | 07 | JOANNA:Okay. Tell me about -- when you |
| 01:03:18.415 | 08 | mentioned these hotels or these houses you were |
| 01:03:21.622 | 09 | referring to, but the hotels, when -- did you ever see |
| 01:03:25.361 | 10 | him, like, how he would pay for the hotels, like -- |
| 01:03:30.258 | 11 | JD:No, because, like, he would make my |
| 01:03:31.818 | 12 | mom do it. Like, my mom would find out, like, the |
| 01:03:34.173 | 13 | information and, like -- like, all that stuff and, like, |
| 01:03:37.372 | 14 | how many people would go in. |
| 01:03:39.140 | 15 | So she would set up the hotel and, like, he |
| 01:03:41.969 | 16 | would call her, like, what time are you expecting to be |
| 01:03:44.639 | 17 | there.So, like, he'd be, like, are you there.And |
| 01:03:47.934 | 18 | she'd be, like, yeah. He's like, well, just have the |
| 01:03:49.953 | 19 | door open. I'll be there. And, like, he would just |
| 01:03:52.457 | 20 | come to, like, there. |
| 01:03:53.635 | 21 | JOANNA:Uh-huh.And once you got to the |
| 01:03:57.579 | 22 | hotel, or or when she was booking it, and you |
| 01:04:01.217 | 23 | mentioned with her information, did she ever pull out, |
| 01:04:04.397 | 24 | like, a credit card or -- |
| 01:04:06.072 | 25 | JD:I don't know. Not that I know of |
| 01:04:09.029 | 00062:01 | because she'd make me stay in the car. |
| 01:04:10.738 | 02 | JOANNA:Okay.So your mom would pay with |
| 01:04:12.507 | 03 | cash or -- |
| 01:04:13.144 | 04 | JD:Uh-huh, yeah. |
| 01:04:14.319 | 05 | JOANNA:Okay.When she was booking it, |
| 01:04:18.131 | 06 | was it under her name or under |
| 01:04:19.899 | 07 | JD:I just -- I couldn't really tell. |

17.txt

```
01:04:23.222    08   JOANNA:Okay.I also wanted to talk about
01:04:28.109    09   how you mentioned that, a lot of the times, your mom was
01:04:32.633    10   there.
01:04:34.155    11   Tell me about your -- your mom's clothes
01:04:38.592    12   when she was there.
01:04:39.743    13   JD:They -- they'd be, like, both naked.
01:04:43.384    14   They'd both be naked.
01:04:44.576    15   JOANNA:They'd both be naked?
01:04:45.793    16   Your mom too?
01:04:46.639    17   JD:Yeah.
01:04:47.441    18   JOANNA:Okay. Tell me about that. Tell
01:04:49.260    19   me about your mom being naked.
01:04:50.720    20   JD:Like, because she would help me do
01:04:52.533    21   something, like, mostly be penetrating because, like, I
01:04:55.941    22   couldn't -- like, it was just, like, I don't know how to
01:04:59.204    23   say it.Like, I don't know. Since -- since he touched
01:05:03.325    24   me down there, like, I never had sex before.
01:05:05.192    25   JOANNA:Uh-huh.
01:05:05.876  00063:01 JD:Like, he -- like, he would
01:05:07.465    02   [indiscernible), and so my mom would just be doing,
01:05:10.678    03   like, harder stuff, like, oral or whatever.
01:05:15.650    04   JOANNA:Okay.So your mom would be doing
01:05:17.708    05   oral?
01:05:18.100    06   JD:Yeah, doing that stuff.
01:05:19.106    07   JOANNA:Okay. When you say oral, can you
01:05:20.405    08   tell me [indiscernible] --
01:05:21.259    09   JD:Like, oral; like, oral sex, like
01:05:22.527    10   [indiscernible).
01:05:22.978    11   JOANNA:Okay. When you say oral sex, can
01:05:27.174    12   you tell me (indiscernible) -- when you're talking about
01:05:29.134    13   [indiscernible] --
01:05:29.937    14   JD:Like, sucking his dick and all that
01:05:34.012    15   stuff.
01:05:34.866    16   JOANNA:Okay.Did -- did he ever
01:05:38.028    17   penetrate her?
01:05:40.199    18   JD:Yeah, because he'd be like all this
01:05:43.779    19   time with, like -- it's okay to say a bad word?
01:05:47.307    20   JOANNA:Uh-huh.
01:05:47.980    21   JD:He'd be, like, all this time I want to
01:05:49.580    22   fuck you and, like, all that stuff. And so he'd, like,
01:05:51.992    23   use my mom as an example, and like -- yeah.
01:05:55.433    24   JOANNA:Uh-huh.Was there ever a time
01:05:57.956    25   that he -- or that something happened with the three of
01:06:01.397  00064:01 you together?
01:06:02.795    02   JD:Like, would we all have to be doing
01:06:05.329    03   something to each other?
01:06:06.447    04   JOANNA:Uh-huh.
01:06:07.581    05   JD:No, I never did anything to my mom.
```

Page 33

17.txt

```
01:06:09.522      06   No; no.
01:06:11.354      07   JOANNA:Okay.Or, I mean, not necessarily
01:06:14.377      08   like that, but like -
01:06:15.473      09   JD:Yeah.
01:06:16.008      10   JOANNA: -- like, something happened,
01:06:17.204      11   like --
01:06:17.517      12   JD:Yeah, sometimes.
01:06:18.019      13   JOANNA:Tell me -
01:06:18.553      14   JD:Yeah.
01:06:19.083      15   JOANNA:Tell me about it.
01:06:21.069      16   JD:Like, he would have us do stuff to
01:06:22.574      17   him, and then, like, he would do stuff to us at the same
01:06:25.069      18   time.And, like, it would be like that -- either like
01:06:28.058      19   that or like, when he just wanted me, he'd tell my mom
01:06:30.874      20   to leave.
01:06:31.700      21   JOANNA:Uh-huh.
01:06:32.103      22   JD:Like, that's that he (indiscernible).
01:06:33.233      23   JOANNA:Uh-huh.How many times did that
01:06:35.292      24   happen that he would do that with --
01:06:38.039      25   JD:Like, it was -- it was often, but,
01:06:40.454   00065:01   like -- but sometimes, when he just wanted me, he would
01:06:44.462      02   just, like, tell her to leave.
01:06:45.837      03   JOANNA:Uh-huh.
01:06:46.392      04   JD:It would be, like (indiscernible].
01:06:50.326      05   JOANNA:I also wanted to ask you. I know
01:06:55.395      06   I asked you earlier about his penis and how it looked.
01:06:59.264      07   And I know I had asked you if there were, like, a
01:07:01.339      08   certain direction?
01:07:01.953      09   JD:Uh-huh.
01:07:02.465      10   JOANNA:And you told me.
01:07:05.922      11   Describe his penis to me the best that you
01:07:10.535      12   can.
01:07:11.250      13   JD:It was, like, pointing up. Like, it
01:07:13.375      14   wasn't one direction or another.It was just, like -- like,
he
01:07:16.077      15   had a boner, like (indiscernible).
01:07:19.077      16   JOANNA:Okay. What color was his penis?
01:07:20.484      17   JD:Like, the top is pink, and then the
01:07:22.988      18   rest is, like, skin color, like, white.
01:07:25.623      19   JOANNA:Like, white.
01:07:27.263      20   And what about, like, around his penis?
01:07:31.087      21   JD:Like, there's hairs, like -- yeah.
01:07:34.514      22   JOANNA:What color were the hairs?
01:07:36.978      23   JD:His hair was gray and white, so it was
01:07:38.992      24   like the same down there.
01:07:40.612      25   JOANNA:It was, like, gray down there?
01:07:42.359   00066:01   JD:Yeah.
01:07:43.065      02   JOANNA:Is there anything else you can
```

Page 34

17.txt

| | | |
|---|---|---|
| 01:07:44.934 | 03 | tell me about his penis? |
| 01:07:45.820 | 04 | JD:Well, he (indiscernible). Like, his |
| 01:07:54.064 | 05 | (indiscernible) or whatever. He was, like, all dirty. |
| 01:07:58.646 | 06 | JOANNA:He was all dirty? |
| 01:07:59.700 | 07 | JD:Uh-huh. |
| 01:08:00.184 | 08 | JOANNA:When you say dirty, like, tell me -- |
| 01:08:01.826 | 09 | JD:Like, dirt. Like, (indiscernible.) |
| 01:08:03.757 | 10 | JOANNA:He had dirt? |
| 01:08:04.432 | 11 | JD:Yeah. |
| 01:08:05.083 | 12 | JOANNA:Did he have any -- like, any |
| 01:08:09.317 | 13 | scars, any birthmarks, or anything -- anything like that |
| 01:08:11.815 | 14 | around that area? |
| 01:08:14.093 | 15 | JD:No. |
| 01:08:14.705 | 16 | JOANNA:No.Okay. |
| 01:08:17.485 | 17 | JD:He -- he had a scar, but I just can't |
| 01:08:22.049 | 18 | remember where.It was somewhere on his body. |
| 01:08:26.045 | 19 | JOANNA:Do you know if it was, like, a big |
| 01:08:27.120 | 20 | scar-- |
| 01:08:27.602 | 21 | JD:Yeah. |
| 01:08:28.035 | 22 | JOANNA:small, or something else? |
| 01:08:29.111 | 23 | JD:It was, like, a big one. I just can't |
| 01:08:30.539 | 24 | remember where. |
| 01:08:31.423 | 25 | JOANNA:Uh-huh.Okay.Was it, like, on a |
| 01:08:33.745 | 00067:01 | place where he would have to be |
| 01:08:35.495 | 02 | JD:He would have to be naked to see it. |
| 01:08:37.459 | 03 | JOANNA:To see it? Okay. |
| 01:08:40.421 | 04 | Did you ever ask what happened there or |
| 01:08:43.364 | 05 | JD:No. Yeah, I'm trying to think a |
| 01:08:45.667 | 06 | little bit, but it's not coming. I know. Like, I |
| 01:08:48.673 | 07 | just -- I can't -- I can't remember. |
| 01:08:51.952 | 08 | just -- |
| 01:08:53.692 | 09 | JOANNA:Okay.Well, if you do remember, |
| 01:08:54.989 | 10 | JD:Okay. |
| 01:08:55.753 | 11 | JOANNA:let me know, okay, as we're talking. |
| 01:08:57.954 | 12 | Okay.I mentioned to you that I had some |
| 01:09:03.333 | 13 | pictures in this folder, and so -- |
| 01:09:07.627 | 14 | (Knock on door.) |
| 01:09:08.924 | 15 | JOANNA:Okay.That means that there's |
| 01:09:12.533 | 16 | something that they want to tell me. Okay. So I'm |
| 01:09:15.079 | 17 | going to go and see what it is.I'll be right back. |
| 01:09:20.736 | 18 | (Joanna exits room at 109:17.) |
| 01:10:10.185 | 19 | (Joanna enters room at 110:08.) |
| 01:10:16.720 | 20 | JOANNA:Okay. I'm sorry. Just a second. |
| 01:10:28.197 | 21 | (Joanna exits room at 110:24.) |
| 01:11:02.532 | 22 | (Joanna enters room at 111:01.) |
| 01:11:05.577 | 23 | JOANNA:Sorry about that. |
| 01:11:10.550 | 24 | Okay.I have another question, |
| 01:11:13.707 | 25 | JD:Uh-huh. |

Page 35

17.txt

| | | |
|---|---|---|
| 01:11:14.150 | 00068:01 | JOANNA:I wanted to -- to ask you. Tell |
| 01:11:17.608 | 02 | me about your mom and David meeting. |
| 01:11:20.814 | 03 | JD:Well, like -- like, at the time, my |
| 01:11:23.882 | 04 | mom would drink liquor, like, she would drink |
| 01:11:26.827 | 05 | occasionally. |
| 01:11:27.613 | 06 | JOANNA:Uh-huh. |
| 01:11:28.430 | 07 | JD:So one day my aunt went -- went in the |
| 01:11:30.548 | 08 | bar, and so my aunt, the one -- I don't know if you've |
| 01:11:36.028 | 09 | talked to her about it.But she, like, picked me up. |
| 01:11:38.465 | 10 | JOANNA:Okay. |
| 01:11:39.407 | 11 | JD:Okay.They went to the bar, and it -- |
| 01:11:42.848 | 12 | like, he was there, and so was a friend. And so, like, |
| 01:11:46.065 | 13 | and he offered to buy her, like, a drink and stuff. |
| 01:11:48.848 | 14 | JOANNA:Uh-huh. |
| 01:11:49.472 | 15 | JD:And so my aunt -- I don't know.Like, |
| 01:11:52.256 | 16 | they were all talking and, like -- and, like, the guy |
| 01:11:55.343 | 17 | started talking to my mom. And so, like, they went home |
| 01:11:58.178 | 18 | together. And that was the same exact day that, like |
| 01:12:00.915 | 19 | well, I was 9.So the last -- the last time I saw my |
| 01:12:04.535 | 20 | dad was when I was 9. |
| 01:12:06.179 | 21 | JOANNA:Uh-huh. |
| 01:12:06.685 | 22 | JD:So it was that same exact day.My mom |
| 01:12:08.175 | 23 | came back home.Our -- our dad was still -- she had |
| 01:12:11.341 | 24 | just came back from the other dude because they -- after |
| 01:12:13.784 | 25 | they (indiscernible.) |
| 01:12:15.603 | 00069:01 | JOANNA:To your house? |
| 01:12:16.740 | 02 | JD:Yes. And that's when my dad -- yes. |
| 01:12:19.315 | 03 | JOANNA:And that day, did anything happen |
| 01:12:22.229 | 04 | that day with you? |
| 01:12:23.163 | 05 | JD:No. Like, there? |
| 01:12:24.394 | 06 | JOANNA:Uh-huh.Like, that -- that first |
| 01:12:26.855 | 07 | time when they met and |
| 01:12:28.395 | 08 | JD:No. I think they just had, like, what |
| 01:12:32.455 | 09 | adults would do. But, like, yeah, that, I   -- I   don't |
| 01:12:36.589 | 10 | know. |
| 01:12:37.142 | 11 | JOANNA:Okay. |
| 01:12:37.626 | 12 | JD:All I remember is waiting there in the |
| 01:12:39.353 | 13 | living room for my dad. |
| 01:12:40.561 | 14 | JOANNA:Okay. So they met in -- in the |
| 01:12:47.868 | 15 | bar? |
| 01:12:48.297 | 16 | JD:In the bar, uh-huh. |
| 01:12:49.254 | 17 | JOANNA:Okay. And then, from there, how |
| 01:12:51.651 | 18 | did they -- how did they communicate?Was it just - |
| 01:12:54.468 | 19 | JD:Through phone |
| 01:12:55.302 | 20 | JOANNA:(Indiscernible.) |
| 01:12:56.376 | 21 | JD:Yeah.(Indiscernible.) |
| 01:12:57.986 | 22 | JOANNA:Did they ever communicate any other way? |
| 01:13:00.099 | 23 | JD:Like, when they saw each other, but that's it. |

Page 36

17.txt

```
01:13:02.916    24  JOANNA:Uh-huh.Okay.I don't know if I
01:13:06.324    25  asked you this.I think I did, but I just want to make
01:13:09.001 00070:01  sure.
01:13:10.175    02  Did he ever take any pictures of you?
01:13:12.668    03  JD:No.
01:13:13.767    04  JOANNA:Did he ever send any pictures of him?
01:13:16.100    05  JD:Yeah.But, like, I didn't send any.
01:13:19.145    06  JOANNA:Okay.Tell me about the pictures that he sent.
01:13:20.453    07  JD:It was of -- like, of his dick, being,
01:13:23.972    08  like, straight, like hard.
01:13:26.416    09  JOANNA:Uh-huh.
01:13:26.991    10  JD:And he'd be, like, well, it's waiting for
01:13:28.930    11  you at (indiscernible), like all that stuff.
01:13:31.295    12  JOANNA:Uh-huh.And he would send this to
01:13:33.990    13  your mom's phone --
01:13:34.926    14  JD:Like --
01:13:35.348    15  JOANNA: like you mentioned before?
01:13:36.103    16  JD:Yeah.
01:13:36.667    17  JOANNA:Okay.Do you remember what kind
01:13:38.429    18  of phone it was?
01:13:39.299    19  JD:No, because, like, right after, she
01:13:40.870    20  just broke it.Like, he said to break it. Like, it was
01:13:44.329    21  (indiscernible).
01:13:45.740    22  JOANNA:Uh-huh.How many times did he do
01:13:47.106    23  that, did he send pictures of -- of
01:13:49.448    24  JD:Like, how many times did he send
01:13:51.207    25  pictures?
01:13:51.922 00071:01  JOANNA:Uh-huh.
01:13:52.374    02  JD:It wasn't -- like, it was rare.Like,
01:13:55.181    03  not that much.
01:13:56.396    04  JOANNA:Uh-huh.Okay.And was it only,
01:14:01.055    05  like, his -- his penis, or was it, like, all his body
01:14:04.392    06  showing or something else?
01:14:06.741    07  JD:It was his penis.
01:14:08.364    08  JOANNA:Did his face ever show?
01:14:10.289    09  JD:No.
01:14:10.914    10  JOANNA:No. Okay. Okay. I'm
01:14:15.045    11  going to -- I'm going to take -- or show you what I have
01:14:20.784    12  in this folder and show it to you, the pictures.
01:14:25.418    13  The information that I need to complete
01:14:27.381    14  before I do that is the --  the time.I don't quite have
01:14:32.924    15  the time, but --  so I'm going to put that as
01:14:37.123    16  soon as I step out.
01:14:38.626    17  The date is April 8th of 2015.
01:14:48.700    18  The date of offense. When -- the first
01:14:53.446    19  time it happened, do you -- you mentioned you were
01:14:56.140    20  9 years old, but --
01:15:00.574    21  JD:2011.
```

17.txt

```
01:15:01.635    22  JOANNA:2011. Okay. And I'm just putting
01:15:05.771    23  the first time.
01:15:07.076    24  Agency.I'm going to put the Brownsville
01:15:11.369    25  PD.And (indiscernible.)
01:15:15.931  00072:01  And officer, I'm just going to put CAC,
01:15:21.630    02  which is here, and my name. Okay.
01:15:29.558    03  I'm sorry. We might want to write your
01:15:32.195    04  name, which is, And then your last name, which
01:15:36.310    05  (indiscernible). I'm sorry. Okay.
01:15:43.891    06  There's a statement -- there's a statement
01:15:45.407    07  I'm going to be reading to you, okay, prior to showing
01:15:48.258    08  you these pictures. And it's as followsas follows.
01:15:55.518    09  The folders -- the folders are the pictures
01:15:57.432    10  in front -- in front -- the folder in front of you
01:16:01.108    11  contain photos.In a moment, I'm going to ask you to
01:16:04.765    12  look at these photos. The person who committed the
01:16:09.611    13  crime may or may not be included in -- in these photos.
01:16:13.366    14  Okay.I do not know whether the person
01:16:16.060    15  being investigated is included.Although, I placed the
01:16:21.358    16  photos into this folder, I just -- the photos have been
01:16:25.301    17  shuffled, and I do not know which photo -- which photo
01:16:30.360    18  or what order the photos are.
01:16:34.276    19  Even if you identify someone during this
01:16:36.253    20  procedure, I will continue to show you the rest of
01:16:39.819    21  the -- the photos in the series. The investigation will
01:16:43.630    22  continue, whether or not you make an identification.
01:16:48.730    23  And keep in mind that things like
01:16:51.131    24  hairstyles and beards and mustaches can be easily
01:16:55.016    25  changed, and the complex -- the complexion of colors may
01:16:58.259  00073:01  look very different in the photograph.
01:17:02.196    02  You should not feel that you have to make
01:17:04.827    03  an identification. It is important to exclude innocent
01:17:09.321    04  persons as it is to identify the perpetrator.
01:17:13.222    05  You will look at the photos one at a time.
01:17:17.047    06  When you open a folder, when I show you the photos,
01:17:20.470    07  please open it in a manner that does not allow me to see
01:17:24.040    08  the photo inside the folder -- or when I hand it to you,
01:17:29.270    09  you can look at it; I don't have to see it. Take as
01:17:31.903    10  much time as you -- as you need to look at each one.
01:17:35.244    11  Okay.When you have finished looking at
01:17:37.541    12  the photos, close up the folder, or you can hand it to
01:17:40.625    13  me. I will then ask you, is this the person you saw, or
01:17:44.760    14  is this the person you are talking about.
01:17:45.945    15  JD:Okay.
01:17:46.448    16  JOANNA:Okay. Take your time answering
01:17:50.501    17  the questions. And when you say, yes, then I will ask
01:17:53.011    18  you, in your own words, can you describe how certain you
01:17:56.626    19  are.
```

Page 38

17.txt

```
01:17:57.948      20   Because you are involved in an ongoing
01:18:00.204      21   investigation, in order to prevent compromising the
01:18:02.812      22   investigation, you should avoid discussing this
01:18:05.746      23   identification procedure or the results.
01:18:09.821      24   Do you understand the way the photo array
01:18:11.540      25   procedure will be conducted, and -- and any other
01:18:15.561  00074:01   instructions that -- that I've given you?
01:18:17.729      02   JD:Uh-huh.
01:18:19.739      03   JOANNA:All right. There's this thing in
01:18:22.921      04   here that says I -- I have read these instructions or
01:18:24.824      05   or they have been read to me, and I understand the
01:18:28.759      06   instructions.I am prepared to review the photographs,
01:18:32.076      07   and I will follow the instructions for me on this form.
01:18:35.368      08   Okay.Can you sign, for me, right here,
01:18:39.077      09   and then put today's date, please.
01:18:46.067      10   JD:(Complies.)
01:19:00.638      11   JOANNA: do you have any questions
01:19:01.784      12   before we begin?
01:19:02.899      13   JD:Huh-uh.
01:19:04.934      14   JOANNA:Okay.I'm going to have you look
01:19:07.834      15   at the first one. Okay.
01:19:10.537      16   JD:(Complies.]
01:19:15.951      17   No.
01:19:16.654      18   JOANNA:Do you recognize that person?
01:19:17.619      19   JD:Huh-uh.
01:19:18.321      20   JOANNA:Okay.
01:19:19.163      21   JD:Just put it -- put it here?
01:19:20.510      22   JOANNA:Yes.
01:19:21.679      23   JD:Okay.
01:19:22.224      24   JOANNA:And I'm going to put a number one
01:19:23.542      25   right here. Okay. I m going to put it away.
01:19:25.543  00075:01   JD:Uh-huh.
01:19:26.152      02   JOANNA:I'll hand you this photo.
01:19:31.120      03   JD:No.
01:19:33.708      04   JOANNA:No. Okay. I'm just going to put
01:19:35.904      05   a number two right here, and I'm going to put it away.
01:19:40.779      06   I'm going to hand you the next photo.
01:19:45.420      07   JD:No.
01:19:46.352      08   JOANNA:No. Okay. So I'm going to put a
01:19:48.939      09   number three right here.
01:19:50.385      10   JD:Are they I have a question. Are
01:19:51.880      11   they suspected to do it; like, who it could be?
01:19:54.430      12   JOANNA: to be honest with you, I'm
01:19:56.531      13   not exactly sure. It was something that was handed to me
--
01:19:59.725      14   JD:Okay.
01:20:00.236      15   JOANNA: -- by the investigator --
01:20:01.083      16   JD:Okay.
```

17.txt

```
01:20:01.756    17   JOANNA: just for me to show to you. But I
01:20:02.854    18   JD:Okay.
01:20:03.796    19   JOANNA:I don't know who the person is or
01:20:05.056    20   anything like that, so...
01:20:05.961    21   JD:Okay.
01:20:06.626    22   JOANNA:Okay. I'm going to show you the
01:20:11.927    23   following photo.
01:20:15.875    24   JD:No.
01:20:16.608    25   JOANNA:No. Okay. So this is number
01:20:18.570  00076:01   four.I'm going to put it away.
01:20:22.662    02   I'm going to show you the following photo,
01:20:25.044    03   which is this one here.
01:20:27.303    04   JD:No.
01:20:27.976    05   JOANNA:No. Okay. So this will be
01:20:31.472    06   picture number five, and I'm going to put it away.
01:20:35.027    07   And then I have one -- one more photo,
01:20:37.285    08   which is this right here.
01:20:40.682    09   JD:No.
01:20:41.350    10   JOANNA:No. Okay. So I'm going to put
01:20:45.684    11   picture number six. Okay.
01:20:47.389    12   Just like the statement says, I do have to
01:20:51.316    13   ask you, are you are you certain that -- about the
01:20:54.697    14   answer that none of these
01:20:57.427    15   JD:No.
01:20:58.389    16   JOANNA:-- people are the -- the person
01:20:59.763    17   you're talking about?
01:21:00.348    18   JD:Uh-huh.
01:21:00.911    19   JOANNA:Yeah.Okay.I'm just going to
01:21:02.258    20   put them away.
01:21:04.086    21   And is there anything, anything at all you
01:21:08.771    22   can think of?Anything else?
01:21:12.461    23   JD:Like, it happened, like,
01:21:14.040    24   in the bed.
01:21:14.845    25   JOANNA:Like, anything else you can
01:21:16.020  00077:01   remember?
01:21:17.175    02   [Knock on door.)
01:21:21.614    03   JD:They're knocking.
01:21:22.162    04   JOANNA:Yes, they're knocking.So I'm
01:21:23.289    05   going to step out just for a moment.
01:21:24.866    06   By the way, if there's anything you can
01:21:26.595    07   tell me (indiscernible). I'll be right back.
01:21:29.449    08   [Joanna exits room at 121:25.]
01:23:15.244    09   [Joanna enters room at 123:16.]
01:23:22.978    10   JOANNA:There's something I I want to
01:23:26.254    11   ask you. Okay. I know, when you spoke to somebody
01:23:29.421    12   from -- from your school (indiscernible), and they're
01:23:32.530    13   the ones that contacted
01:23:37.526    14   JD:No. I told my sister.
```

Page 40

17.txt

```
01:23:38.673    15  JOANNA:You told your sister?
01:23:39.540    16  JD:(Nods.)My sister contacted --  Nora.
01:23:40.653    17  She's the one who called here.
01:23:42.951    18  JOANNA:Okay.And tell me how your
01:23:44.510    19  school -- because I know you mentioned something about
01:23:46.570    20  your school.
01:23:47.046    21  JD:Oh, because my sister said that she
01:23:51.097    22  was going to call the police or something, but I think
01:23:56.156    23  she called the counselor, like, so she could talk to me
01:23:59.078    24  about it and so, like, they could know what was going
01:24:01.533    25  on. Like, I'm not real sure, you know, (indiscernible.)
01:24:05.953  00078:01  JOANNA:Okay. And did you talk to
01:24:07.694    02  someone -- did you talk to the counselor?
01:24:09.315    03  JD:The counselor was talking to me about it.
01:24:10.936    04  JOANNA:Okay.Did you say anything else
01:24:15.869    05  to the counselor besides what you have told me?
01:24:19.405    06  JD:No.
01:24:19.982    07  JOANNA:Or anything different?
01:24:20.711    08  JD:(Indiscernible.)
01:24:21.282    09  JOANNA:Okay.When -- when I asked you
01:24:30.436    10  if -- if you can -- if he communicated with you through,
01:24:35.439    11  like, any other way --
01:24:38.652    12  JD:The phone.
01:24:39.625    13  JOANNA:Besides the phone?
01:24:40.739    14  JD:No.
01:24:41.814    15  JOANNA:No.Like -- like, any apps or on
01:24:46.065    16  the internet
01:24:47.005    17  JD:No.
01:24:47.566    18  JOANNA:-- or anything like that?
01:24:48.259    19  JD:Just the phone.That's it.
01:24:49.596    20  JOANNA:Just the phone, and that's it.
01:24:50.976    21  Okay.
01:24:52.670    22  JD:Like, so my mom would be -- when he
01:24:56.086    23  called on the phone, she would, like, force me to say
01:24:57.914    24  stuff.Like, she'd be right there, like, well, tell him
01:25:00.061    25  this; tell him that. So I was kind of forced. Like, if
01:25:02.453  00079:01  I didn't, she would just, like, give me this look, like
01:25:04.906    02  that.
01:25:06.443    03  JOANNA:Uh-huh.
01:25:07.285    04  JD:So...
01:25:09.688    05  JOANNA:Okay.Did you mention to your --
01:25:12.727    06  to your -- to somebody about having any type of
01:25:18.340    07  communication through the internet or --
01:25:20.571    08  JD:No.
01:25:21.335    09  JOANNA:-- anything like that?
01:25:22.128    10  JD:No.
01:25:22.683    11  JOANNA:No.Okay.
01:25:26.147    12  let me just step out one more time.
```

Page 41

17.txt

```
01:25:28.529    13  Okay.I   apologize.Unless there's something else you
01:25:31.280    14  wanted to tell me, you can go ahead and tell me anything
01:25:34.026    15  about it. But let me just step out for just one more
01:25:36.874    16  second.
01:25:41.591    17  (Joanna exits room at 125:38.)
01:26:14.432    18  (Joanna enters room at 126:10.)
01:26:20.059    19  JOANNA:Okay. There's something else I
01:26:21.563    20  wanted to ask you. Are you familiar with Blogger.com?
01:26:26.077    21  JD:Yeah, that was his website.
01:26:28.150    22  JOANNA:Tell me about it.
01:26:30.323    23  JD:He just writes about, like, things
01:26:32.763    24  like, life and traveling and stuff.
01:26:35.438    25  JOANNA:Okay. Tell me everything about his --
01:26:40.770 00080:01  JD:Blog?
01:26:42.871    02  JOANNA:about his (indiscernible.)
01:26:44.033    03  JD:Like, he, like, (indiscernible), like,
01:26:46.011    04  this was going on. Like, he -- he wanted me to keep it,
01:26:50.674    05  like, private for the -- just so everybody wouldn't get
01:26:54.289    06  in trouble, but I -- I couldn't hold it in anymore.
01:26:56.439    07  (Indiscernible).
01:26:56.931    08  JOANNA:Uh-huh.
01:26:57.909    09  JD:But, like, he just talks about, like,
01:26:59.706    10  his life and, like, his, like, son and, like, his
01:27:03.458    11  business stuff and, like, how it's going and, like, all
01:27:06.022    12  that stuff.
01:27:07.006    13  JOANNA:Uh-huh.If I bring -- if I bring
01:27:11.035    14  a phone, can you show me how to
01:27:13.758    15  this website?
01:27:14.791    16  how to access this --
01:27:16.689    17  JD:Uh-huh.
01:27:17.525    18  JOANNA:Okay.Let me just step out one
01:27:19.295    19  more time so I can bring a phone.
01:27:25.183    20  (Joanna exits room at 127:20.)
01:29:01.821    21  (Joanna enters room at 128:58.)
01:29:05.178    22  JOANNA:Okay.So I've got a phone, okay,
01:29:06.793    23  and I --   it's just, like, on the Yahoo main page. I
01:29:11.224    24  don't know if you can access it (indiscernible).
01:29:14.380    25
01:29:30.420 00081:01  JOANNA:Okay.Tell me how -- how do you
01:29:41.153    02  get to, like, his
01:29:44.016    03  JD:Like, type in -- you just put -
01:29:45.484    04  JOANNA:Can you...
01:29:46.521    05  JD:You just type in search in blog, and,
01:29:53.247    06  like -- like, you know, how it has, like, a little
01:29:56.040    07  biography under it, like, in search results, like, right
01:29:58.521    08  there, like, it says, the blog that offers solutions and
01:30:01.837    09  guidance to problems and issues concerning animals and
01:30:04.576    10  the environment, and it goes on.
```

Page 42

17.txt

| | | |
|---|---|---|
| 01:30:06.896 | 11 | JOANNA:So is that his log or - |
| 01:30:08.191 | 12 | JD:Yeah, that's his blog. |
| 01:30:09.309 | 13 | JOANNA:Can you hold it -- I'm sorry. I'm |
| 01:30:11.629 | 14 | just not familiar at all with it. |
| 01:30:13.486 | 15 | JD:Yeah. |
| 01:30:14.227 | 16 | JOANNA:Okay. Okay. So this is him - |
| 01:30:16.711 | 17 | JD:Those are stories, and then you go |
| 01:30:18.069 | 18 | down to the very bottom to read about them. |
| 01:30:22.829 | 19 | JOANNA:Okay. So it says "about me," and |
| 01:30:25.909 | 20 | then it says that there -- there's a picture here. |
| 01:30:28.282 | 21 | JD:Yeah. |
| 01:30:28.959 | 22 | JOANNA:Is there any other pictures in |
| 01:30:30.361 | 23 | JD:Uh-huh. |
| 01:30:31.144 | 24 | JOANNA:-- in this blog? |
| 01:30:31.703 | 25 | JD:You would have to go to, like, the |
| 01:30:32.620 | 00082:01 | stories because I know he put some pictures on there. |
| 01:30:35.896 | 02 | JOANNA:Okay.There's something that says |
| 01:30:40.021 | 03 | "new" and then "complete profile." Will there be any |
| 01:30:42.598 | 04 | pictures there or |
| 01:30:43.220 | 05 | JD:Possibly. (Indiscernible.) |
| 01:31:04.326 | 06 | JOANNA:I'm sorry; it's taking a while to download. |
| 01:31:10.427 | 07 | Okay.There's no pictures here. But there |
| 01:31:15.144 | 08 | is a -- okay.There's a picture where it says "about |
| 01:31:21.208 | 09 | me." |
| 01:31:21.849 | 10 | JD:Uh-huh. |
| 01:31:22.550 | 11 | JOANNA:And it says "sursum." |
| 01:31:24.609 | 12 | JD:Sursum, yeah. |
| 01:31:25.051 | 13 | JOANNA:Is that, like, his |
| 01:31:26.685 | 14 | JD:I don't know. I don't |
| 01:31:27.855 | 15 | (indiscernible). |
| 01:31:28.529 | 16 | JOANNA:Okay.So if -- if -- this picture |
| 01:31:32.956 | 17 | that he has on -- on -- like, I hit "restore file." Is |
| 01:31:37.452 | 18 | this -- is this the person that -- |
| 01:31:39.340 | 19 | JD:Yeah, that's him. |
| 01:31:40.065 | 20 | JOANNA:That -- that is him? |
| 01:31:40.980 | 21 | JD:Yeah. |
| 01:31:41.483 | 22 | JOANNA:Okay. And I don't know if the |
| 01:31:44.189 | 23 | camera can really get it, but it's a picture, and |
| 01:31:48.224 | 24 | there's -- like, he's in the sea and |
| 01:31:51.652 | 25 | JD:Fishing. |
| 01:31:52.053 | 00083:01 | JOANNA:-- holding a fish? |
| 01:31:52.687 | 02 | JD:Uh-huh. |
| 01:31:53.321 | 03 | JOANNA:There is sunglasses. He's wearing |
| 01:31:56.310 | 04 | sunglasses? |
| 01:31:56.962 | 05 | JD:Yeah. |
| 01:31:57.653 | 06 | JOANNA:Okay. |
| 01:32:00.973 | 07 | JD:Like, if you wanted, like, a clearer |
| 01:32:02.350 | 08 | picture, you'd have to look through the summaries |

                              17.txt
01:32:04.168        09   because he took a lot.
01:32:05.227        10   JOANNA:Will you show me how to do that?
01:32:08.077        11   JD:Like --
01:32:08.440        12   JOANNA:Like, you just click on --
01:32:09.206        13   JD:You just click on the new stories, and
01:32:10.584        14   you'll see pictures.
01:32:12.214        15   JOANNA:So there's some that says March
01:32:13.461        16   2015, and there's (indiscernible).
01:32:31.638        17   Okay.I'm sorry. I'm just trying to -
01:32:36.965        18   JD:That's okay.
01:32:40.805        19   JOANNA:Here's a picture here that
01:32:41.919        20   (indiscernible.)
01:32:42.464        21   (Knock on door.)
01:32:43.134        22   JOANNA:(Indiscernible.) Let me just step
01:32:45.285        23   out one more time. Okay?
01:32:46.984        24   JD:Okay.
01:32:47.565        25   JOANNA:I -- I...
01:32:51.970   00084:01   (Joanna exits room at 132:48.)
01:34:37.662        02   (Joanna enters room at 134:35.)
01:34:40.222        03   JOANNA:(Indiscernible) that you mentioned. I found a
picture.
01:34:46.565        04   Is this -- is this -- is any of these of him?
01:34:51.137        05   JD:That one. That's his son, and that's him.
01:34:53.899        06   JOANNA:That's his son, and that's him?
01:34:54.774        07   JD:Yes.
01:34:55.318        08   JOANNA:Okay.Do you know who that -
01:34:57.648        09   JD:That's his wife.
01:34:58.246        10   JOANNA:(Indiscernible.) Okay.I'm
01:35:03.618        11   sorry.
01:35:04.770        12   JD:That's okay.
01:35:07.200        13   JOANNA:Okay. Okay. So I'm going to hold
01:35:11.821        14   it up to see if the camera can get it.
01:35:14.585        15   So that is him and his son and his wife?
01:35:16.633        16   JD:No. Like, the son's wife.
01:35:18.037        17   JOANNA:The son's wife?
01:35:18.689        18   JD:Uh-huh.
01:35:19.315        19   JOANNA:I'm sorry. Okay. Thank you for
01:35:20.441        20   correcting me. Okay. I want to put this away.
01:35:22.781        21   I know that there was something that,
01:35:26.039        22   before they knocked and I had to step out, that you were
01:35:28.652        23   going to tell me.
01:35:29.565        24   JD:Yeah.
01:35:30.067        25   JOANNA:(Indiscernible.)
01:35:30.570   00085:01   JD:Like, you know, how you were asking,
01:35:33.386        02   like, what he did, like, and stuff?
01:35:35.165        03   JOANNA:Uh-huh.
01:35:35.648        04   JD:Like, I remember this one time, like,
01:35:37.036        05   you know, how I said, like, the white stuff came out?

                              Page 44

17.txt

| | | |
|---|---|---|
| 01:35:39.194 | 06 | JOANNA:Uh-huh. |
| 01:35:39.715 | 07 | JD:Well, like, you know, like, sometimes |
| 01:35:41.930 | 08 | you canlike, you can have it -- have it just come |
| 01:35:44.812 | 09 | out or, like, have it go somewhere else. |
| 01:35:46.480 | 10 | JOANNA:Uh-huh. |
| 01:35:46.882 | 11 | JD:Well, like, one time I remember it |
| 01:35:48.513 | 12 | went inside me, but, like, I don't know what happened. |
| 01:35:51.646 | 13 | I mean, nothing happened. But, like, and that other |
| 01:35:54.288 | 14 | time, like, it went in my mouth, and he made me swallow |
| 01:35:56.649 | 15 | it. |
| 01:35:57.282 | 16 | JOANNA:And - |
| 01:35:58.258 | 17 | JD:Oh, go ahead. |
| 01:35:59.083 | 18 | JOANNA:No. Go ahead. I'm sorry. |
| 01:36:00.862 | 19 | JD:No. Go ahead. I was done. |
| 01:36:01.837 | 20 | JOANNA:No; no.Were you done? |
| 01:36:02.562 | 21 | JD:Yeah. |
| 01:36:03.066 | 22 | JOANNA:Okay. So you mentioned one time |
| 01:36:05.970 | 23 | it went -- it went in? |
| 01:36:07.497 | 24 | JD:Yeah. |
| 01:36:08.276 | 25 | JOANNA:It went in and |
| 01:36:09.869 | 00086:01 | JD:Well, I was, like, 9, so... |
| 01:36:12.225 | 02 | JOANNA:You were 9? |
| 01:36:12.856 | 03 | JD:Uh-huh. |
| 01:36:13.483 | 04 | JOANNA:And when you said it went in, are you -- |
| 01:36:15.247 | 05 | JD:Like -- like, he had his penis inside |
| 01:36:17.688 | 06 | me, and, like -- like, I don't know the -- I don't know |
| 01:36:21.501 | 07 | what the word is, but, like, it -- it came out. |
| 01:36:23.823 | 08 | JOANNA:Uh-huh. |
| 01:36:24.354 | 09 | JD:Like, the white stuff. |
| 01:36:25.419 | 10 | JOANNA:And -- okay. And so inside of you. And when you say |
| 01:36:29.057 | 11 | inside of you, you're talking about |
| 01:36:29.967 | 12 | JD:Like, inside of me, like, my body. |
| 01:36:31.539 | 13 | JOANNA:Your body. |
| 01:36:32.470 | 14 | And -- and just to be more specific about |
| 01:36:34.786 | 15 | your body -- I'm sorry -- |
| 01:36:35.347 | 16 | JD:Yeah, sorry. My vagina. |
| 01:36:37.168 | 17 | JOANNA:Your vagina? |
| 01:36:37.841 | 18 | JD:Yeah. |
| 01:36:38.383 | 19 | JOANNA:Okay. And then you mentioned |
| 01:36:41.998 | 20 | another time when it happened, and it was in your mouth, |
| 01:36:44.303 | 21 | and he made you swallow it. |
| 01:36:46.266 | 22 | Tell me about that time. |
| 01:36:47.440 | 23 | JD:It was, like, he made -- he made me |
| 01:36:50.783 | 24 | suck his dick, and, like, he went -- like, it came out. |
| 01:36:54.143 | 25 | And then, like, I just had it there; like, I didn't know |
| 01:36:56.855 | 00087:01 | what to do. |
| 01:36:57.416 | 02 | He was, like, Swallow it. |
| 01:36:58.129 | 03 | And I was, like, What? |

Page 45

17.txt

| | | |
|---|---|---|
| 01:36:58.985 | 04 | He was, like, Swallow it. |
| 01:37:00.128 | 05 | And I was, like, Why? |
| 01:37:00.982 | 06 | And he said, Because I'm telling you to. |
| 01:37:02.060 | 07 | And then so then I swallowed it, and then, |
| 01:37:03.407 | 08 | like, I -- I gagged just a little and (indiscernible]. |
| 01:37:07.920 | 09 | JOANNA:Tell me about -- about him making |
| 01:37:10.860 | 10 | you swallow it, like -- like -- |
| 01:37:12.598 | 11 | JD:He just forced me to swallow it. |
| 01:37:14.264 | 12 | JOANNA:Describe what your -- what your |
| 01:37:17.266 | 13 | like, how it felt in your mouth. |
| 01:37:20.513 | 14 | JD:Like, how-- you know phlegma -- when |
| 01:37:22.670 | 15 | you have phlegma. |
| 01:37:24.337 | 16 | JOANNA:Uh-huh. |
| 01:37:24.839 | 17 | JD:Like that |
| 01:37:25.765 | 18 | but worse |
| 01:37:26.617 | 19 | JOANNA:Like that but worse? |
| 01:37:27.267 | 20 | JD:Yeah. |
| 01:37:27.830 | 21 | JOANNA:Tell me what it tasted like. |
| 01:37:29.098 | 22 | JD:Like, (indiscernible).It was just weird. |
| 01:37:32.547 | 23 | I can't remember, but, like, it was weird. |
| 01:37:35.072 | 24 | JOANNA:Uh-huh.Did it go anywhere else? |
| 01:37:37.555 | 25 | JD:No. |
| 01:37:38.119 | 00088:01 | JOANNA:No. How many times did that happen? |
| 01:37:41.228 | 02 | JD:About -- the one time inside of me, it |
| 01:37:42.973 | 03 | was just once.And then the one in my mouth was, like, |
| 01:37:44.743 | 04 | once. |
| 01:37:46.241 | 05 | JOANNA:Once in your mouth? |
| 01:37:47.365 | 06 | JD:Yeah. |
| 01:37:47.899 | 07 | JOANNA:And then once inside of you? |
| 01:37:48.775 | 08 | JD:Uh-huh. |
| 01:37:49.299 | 09 | JOANNA:Okay. Is there anything, anything |
| 01:37:53.174 | 10 | else you want to tell me? |
| 01:37:55.215 | 11 | JD:I don'tI don't... |
| 01:37:58.453 | 12 | JOANNA:Do you know if he's done something |
| 01:37:59.529 | 13 | like that to anybody else? |
| 01:38:01.350 | 14 | JD:How old? |
| 01:38:01.833 | 15 | JOANNA:Do you know if he's done something |
| 01:38:03.258 | 16 | like that to anybody else? |
| 01:38:04.504 | 17 | JD:Like, to younger people? No. |
| 01:38:06.567 | 18 | JOANNA:No. Okay. I don't have anymore |
| 01:38:11.962 | 19 | questions, I know I've asked you a lot, a lot of |
| 01:38:15.428 | 20 | questions. |
| 01:38:15.932 | 21 | JD:Yeah. |
| 01:38:16.345 | 22 | JOANNA:But, like I said, you did the |
| 01:38:20.327 | 23 | right thing by telling.Okay.And if --  if something |
| 01:38:26.539 | 24 | like that were to happen again or, like, if it happens |
| 01:38:30.174 | 25 | to somebodyto somebody you know, who can you tell? |
| 01:38:33.316 | 00089:01 | JD:Like, tell, like --  like, the |

Page 46

```
                                  17.txt
01:38:37.471       02  counselor or my sister.
01:38:39.008       03  JOANNA:Uh-huh.And --
01:38:40.575       04  JD:Or anyone I trust.
01:38:41.885       05  JOANNA:Uh-huh.Anybody you can trust.
01:38:43.172       06  And you can always talk to somebody like
01:38:47.046       07  me.Okay?
01:38:48.002       08  JD:Yeah.
01:38:48.908       09  JOANNA:Well, thank you for talking to me
01:38:50.306       10  today, and that's all I have.
01:38:59.119       11  (Joanna and JD exit room at 1:38:58.)
01:39:02.931       12  (End of video recording.)
```

# EXHIBIT 18

CERTIFIED COPY          00031304

Prepared by the State Bar of Texas for use by lawyers only. Reviewed
1-1-76. Revised to include grantee's address (art. 6626, RCS) 1-1-82.

# WARRANTY DEED
## (LONG FORM)

THE STATE OF TEXAS

COUNTY OF                                    }   KNOW ALL MEN BY THESE PRESENTS:

That    Ofelia Magoon

of the County of          Cameron                and State of        Texas          for and in

consideration of the sum of

Ten and no/100————————————————————————————— DOLLARS

and other valuable consideration to the undersigned paid by the grantee       herein named, the receipt of which

is hereby acknowledged,

GOVERNMENT
EXHIBIT
18
17cr390

have GRANTED, SOLD AND CONVEYED, and by these presents do GRANT, SELL AND CONVEY unto

Candalaria Losoya

of the County of          Cameron            and State of        Texas          , all of

the following described real property in          Cameron          County, Texas, to-wit:

Being 1.00 acre tract of land in the West 10.34 acres of the East
20.68 acres of Block 26, El Jardin Subdivision (Cameron County Map
Records Volume 4, Page 60) Share 19, Espiritu Santo Grant, Cameron
County, Texas;  said 1.00 acre being more particularly described
as follows:

A CERTIFIED COPY
SYLVIA GARZA-PEREZ, County Clerk
Cameron County, Texas
Page ____ of ____

Doc 00031304 BK DR Vol 9111 Pg 190

Page 1 of 7

2:17cr390-010287

Doc    Bk    Vol    Pg
00031304 OR  9111   191

BEGINNING at a 1/2 inch iron pin on the East line of said West 10.34 acres which is north 85 degrees 00 minutes West, 338.72 feet and South 5 degrees 00 minutes West, 439.23 feet from the Northeast corner of Block 26 for the Northeast corner of this tract;

THENCE along the East line of said West 10.34 acres, South 5 degrees 00 minutes West, 127.66 feet to a 1/2 inch iron pin for the Southeast corner of this tract;

THENCE South 85 degrees 00 minutes West, 341.22 feet to a 1/2 inch iron pin on the West line of said West 10.34 acres for the Southwest corner of this tract;

THENCE along the West line of said West 10.34 acres North 5 degrees 00 minutes East, 127.66 feet to a 1/2 inch iron pin for the Northwest corner of this tract;

THENCE South 85 degrees 00 minutes East, 341.22 feet to the PLACE OF BEGINNING, containing 1.00 acre of land, more or less, and subject to a 30.00 foot Private Road and Public Utilities Easement adjoining and directly East of the West line of this 1.0 acre tract.

SAVE AND EXCEPT:  All oil, gas and other minerals heretofore reserved by Grantor or Grantor's predecessors in title.

SUBJECT TO:  Easements, restrictions of record and/or apparent on the ground.



A CERTIFIED COPY
SYLVIA GARZA-PEREZ, County Clerk
Cameron County, Texas
Page ___ 2 ___ of ___ 7 ___
Page 2 of 7

Doc      Bk    Vol    Pg
00031304 OR   9111   192

TO HAVE AND TO HOLD the above described premises, together with all and singular the rights and appurtenances thereto in anywise belonging, unto the said grantee   ,   her     heirs and assigns forever; and   I   do hereby bind   myself, my            heirs, executors and administrators to WARRANT AND FOREVER DEFEND all and singular the said premises unto the said grantee   ,   her heirs and assigns, against every person whomsoever lawfully claiming or to claim the same or any part thereof.

EXECUTED   · this   17th   day of   August          , A. D. 1987

*Ofelia Magoon*
Ofelia Magoon

Mailing address of each grantee:

Name:   Candalaria Losoya          Name:
Address:                           Address:

(Acknowledgment)

STATE OF TEXAS            }
COUNTY OF

This instrument was acknowledged before me on the   17th   day of   August          , 1987   , by      Ofelia Magoon

My commission expires:

Notary Public, State of Texas
Notary's printed name:

A CERTIFIED COPY
SYLVIA GARZA-PEREZ, County Clerk
Cameron County, Texas
Page ____  Page 3 of 7

2:17cr390-010289

(Acknowledgment)

STATE OF TEXAS                    }
COUNTY OF                         }

Doc         Bk   Vol    Pg
00031304 OR   9111   193

    This instrument was acknowledged before me on the        day of             , 19     ,
by           .

My commission expires:

........................................................................

            ........................................................................
            Notary Public, State of Texas
            Notary's printed name:

(Acknowledgment)

STATE OF TEXAS                    }
COUNTY OF                         }

    This instrument was acknowledged before me on the        day of             , 19     ,
by           .

My commission expires:

........................................................................

            ........................................................................
            Notary Public, State of Texas
            Notary's printed name:

(Corporate Acknowledgment)

STATE OF TEXAS                    }
COUNTY OF                         }

    This instrument was acknowledged before me on the        day of             , 19     ,
by                                       ,
of                                              ,
a                    corporation, on behalf of said corporation.

My commission expires:

........................................................................

            ........................................................................
            Notary Public, State of Texas
            Notary's printed name:

AFTER RECORDING RETURN TO:



A CERTIFIED COPY
SYLVIA GARZA-PEREZ, County Clerk
Cameron County, Texas
Page   4   of   7  

2:17cr390-010290

Doc       Bk      Vol      Pg
00031304  OR   9111     194

# AFFIDAVIT AS TO FACT

THE STATE OF TEXAS    ¶
                      ¶     KNOW ALL MEN BY THESE PRESENTS:
COUNTY OF CAMERON   ¶

BEFORE ME, the undersigned authority, on this day personally appeared PAUL HEMPHILL, who upon oath deposes and says:

"My name is PAUL HEMPHILL and I am a practicing attorney in Cameron County, Texas. My office is located at 815 Ridgewood, Brownsville, Texas 78520.

On or about August of 1987 I prepared a Warranty Deed from Ofelia Magoon, as Grantor, to Candalaria Losoya, as Grantee, which conveyed the following tract of land:

Being 1.00 acre tract of land in the West 10.34 acres of the East 20.68 acres of Block 26, El Jardin Subdivision (Cameron County Map Records Volume 4, Page 60), Share 19, Espiritu Santo Grant, Cameron County, Texas; said 1.00 acre being more particularly described as follows:

BEGINNING at a ½ inch iron pin on the East line of said West 10.34 acres which is North 85 degrees 00 minutes West, 338.72 feet and South 5 degrees 00 minutes West, 439.23 feet from the Northeast corner of Block 26 for the Northeast corner of this tract;

THENCE along the East line of said West 10.34 acres, South 5 degrees 00 minutes West, 127.66 feet to a ½ inch iron pin for the Southeast corner of this tract;

THENCE South 85 degrees 00 minutes West, 341.22 feet to a ½ inch iron pin on the West line of said West 10.34 acres for the Southwest corner of this tract;

THENCE along the West line of said West 10.34 acres North 5 degrees 00 minutes East, 127.66 feet to a ½ inch iron pin for the Northwest corner of this tract;

THENCE South 85 degrees 00 minutes East, 341.22 feet to the PLACE OF BEGINNING, containing 1 acre of land, more or less, and subject to a 30.00 foot Private Road and Public Utilities Easement adjoining and directly East of the West line of this 1.0 acre tract.

Through an oversight in our office this Deed was never notarized and the Deed has remained in our general file number 2242.

It is my understanding that Ofelia Magoon is no longer able to sign for herself and I further understand that a Deed was prepared and signed on her behalf by her guardian and recorded in the Official Records of Cameron County, Texas.



A CERTIFIED COPY
SYLVIA GARZA-PEREZ, County Clerk
Cameron County, Texas
Page ____ of ____
Page 5 of 7

Doc
00031304   Bk  Vol   Pg
OR   9111   195

This Affidavit is made to verify the fact that Ofelia Magoon did execute a Deed to Candalaria Losoya in August of 1987 conveying the one acre of land herein described.  Said Deed is attached hereto and marked Exhibit "A".

Further Affiant sayeth not."

PAUL HEMPHILL

SWORN TO AND SUBSCRIBED before me this 12th day of June AD, 2003.

JUDITH L. WALKER
Notary Public, State of Texas
My Commission Expires
05-31-2005

Notary Public, State of Texas

THE STATE OF TEXAS
COUNTY OF CAMERON

This instrument was acknowledged before me this 12th day of June, AD, 2003 by Paul Hemphill.

JUDITH L. WALKER
Notary Public, State of Texas
My Commission Expires
05-31-2005

Notary Public, State of Texas

PREPARED IN THE LAW OFFICE OF:
Paul Hemphill
815 Ridgewood
Brownsville, Texas 78520
Phone: (956) 546-5596
Fax: (956) 544-7201
jw:PH-Maroon-Afdvt

AFTER RECORDING RETURN TO:



A CERTIFIED COPY
SYLVIA GARZA-PEREZ, County Clerk
Cameron County, Texas
Page 6 of 7

Page 6 of 7

Doc          Bk      Vol      Rg
00031304  DR    9111    196

*FILED AND RECORDED
OFFICIAL PUBLIC RECORDS
On: Jun 12, 2003 at 01:42P*

*Document Number:*          00031304

*By
Lettie Perez
Joe G Rivera, County Clerk
Cameron County*



State of Texas
County of Cameron
I, SYLVIA GARZA-PEREZ, County Clerk of Cameron County,
Texas, do hereby certify that the foregoing is a true and
correct copy of the original now on file and/or recorded
by me in the _____ OFFICIAL _____
Records
By _____  _____ Date
_____ Deputy
SYLVIA GARZA-PEREZ, County Clerk
2:17cr390-010293

A CERTIFIED COPY
SYLVIA GARZA-PEREZ, County Clerk
Cameron County, Texas
Page ____ of ____
Page 7 of 7

# EXHIBIT 19



GOVERNMENT
EXHIBIT
19
17cr390

2:17cr390-005195



2:17cr390-005196



2:17cr390-005197





2:17cr390-005199