# EXHIBIT 94



# EXHIBIT 95

# <u>Video Exhibit (on CD)</u>
# <u>Transcript attached</u>



## UNITED STATES OF AMERICA
### vs.
### David Keith Wills
### 2:17-CR-390

                            95 transcript-LN.txt
00001:01  6:42 start
      02  JD: Uh, like right there.
      03  Det. Sam Lucio: This one?
      04  JD: I think.
      05  Det. Sam Lucio: The _____.  I mean, Ill take you down to street
      06  level.
      07  JD: Okay, go a little bit
      08  Det. Sam Lucio:  Further down?
      09  JD: [Nods head affirmatively]  A little bit more.
      10  Det. Veronica Garcia: Its going to be off of the main roadway?
      11  JD: Uh, yeah.  Its on the left side.
      12  Det. Sam Lucio: To the left side?
      13  JD: Mmm.  Take right past that _____.  So like itll be right
      14  there.
      15  Det. Sam Lucio: Where that car is at?
      16  JD: Yeah, that.
      17  Det. Sam Lucio: This street?
      18  JD: Yeah.
      19  Det. Sam Lucio: Lets see if we can get a name on it.
      20  JD: Wait.  I think its
      21  Det. Sam Lucio: (indiscernible)
      22  JD: (Wait)
      23  Det. Sam Lucio: Is it that one, or?
      24  JD: Oh, no.
      25  Det. Sam Lucio: Its not that one?
00002:01  JD: No, I think.  I think it was a little bit (more).
      02  Det. Sam Lucio: A little bit more?
      03  JD: Yeah, yeah, yeah.
      04  JD: Yeah, those.  On the left.
      05  Det. Sam Lucio: Down this street?
      06  JD: Yeah.
      07  Det. Veronica Garcia: Kings Landing?
      08  Det. Sam Lucio: Write that down for me.  Kings Landing.
      09  (indiscernible)  Looks like its a private road.  Now from here,
      10  what?
      11  JD: Uh, a little bit (more).
      12  JD: I think it was that.
      13  Det. Sam Lucio: This ones?
      14  JD: No. Like go back.  Okay, there.
      15  Det. Sam Lucio: This ones?
      16  JD: I dont know, cause I cant like see it.
      17  Det. Sam Lucio: Yeah.  I dont think I can go in there. Okay, so
      18  its the entrance of Kings Landing, right?
      19  JD: (Mmm)
      20  Det. Sam Lucio: This is the entrance.
      21  JD: Mm Hmm
      22  Det. Sam Lucio: Okay.
      23  JD: I know its past those two. So its probably _____

                                  Page 1

95 transcript-LN.txt

```
        24   Det. Sam Lucio: Past the first two?
        25   JD: Yeah.
00003:01   Det. Sam Lucio: Okay.  Past these?
        02   JD: Yeah. Like.  For some reason Im thinking its that one.
        03   Det. Sam Lucio: Okay. This isThis has a pool back here.
        04   JD: Yeah, yeah, yeah.
        05   Det. Sam Lucio: I hadnt seen a pool on the other ones.  And you
        06   had mentioned a pool.  Unless thats a pool.
        07   Det. Veronica Garcia: That looks like a pool.
        08   JD: But no, it was just like narrow. Just like a...
        09   Det. Sam Lucio: Okay, there.  So now there looks like theres
        10   several condos.  Can you stand up there and point mas or menos
        11   which one it was?
        12   JD: Right. Right. Wait no thats.  This.
        13   Det. Sam Lucio: Theres another pool right her.
        14   JD: No, it was like tooI think its this one.  Cause I know
        15   theres like a neighbor like right next door and they had like a
        16   kinda big pool.
        17   Det. Sam Lucio: Okay. So its this this one?  This big one right
        18   here?
        19   JD: Yeah. It was like two story. Like
        20   Det. Sam Lucio: It was two stories?
        21   JD: Yeah. There was a gate like when you uhhh enter and like
        22   theres like flowers and stuff and theres a pool and
        23   (indiscernible)
        24   Det. Sam Lucio: Was there an office or something like
        25   JD: Yeah. Like.. Like
00004:01   Det. Sam Lucio: Theres an office like somewhere here?
        02   JD: No. Like in the house. Like two story
        03   Det. Sam Lucio: Here?
        04   JD: Oh! Like for the
        05   Det. Sam Lucio: Like an office for the condos area.
        06   JD: Oh, no.
        07   Det. Sam Lucio: So inside its two story.  Wheres the entrance?
        08   Show me where the entrance is to the thing.
        09   JD: Mmm, right there [pointing].
        10   Det. Sam Lucio: Stand up and point to it. Where is Where is the
        11   entrance to get?  Oh so you enter through here?
        12   JD: Right here.
        13   Det. Sam Lucio: Oh, so you enter through here?
        14   JD: Yeah, and theres gates and theres a little (garden) and you
        15   go and theres (indiscernible)
        16   Det. Sam Lucio: The main house?
        17   JD: Yeah.
        18   Det. Sam Lucio: Whats up here in the front?
        19   JD: Like two big brown doors.
        20   Det. Sam Lucio: Two big brown doors?
        21   JD: [Nods in agreement]
```

Page 2

```
                          95 transcript-LN.txt
22   Det. Sam Lucio: Okay. Alright.
23   Stop at 11:17
```

# EXHIBIT 96

# Video Exhibit (on CD)
# Transcript attached



## UNITED STATES OF AMERICA
### vs.
### David Keith Wills
### 2:17-CR-390

96.txt

00:00:01.871  00001:01  Detective Veronica Garcia: It's 4/13. It's April 13th of 2015.

00:00:05.370       02  It is now 8:42 a.m. I'm speaking to--she mentioned that one of the hotels where

00:00:10.104       03  she was taken to by the suspect was in Portland, Texas. She

00:00:14.836       04  described the hotel being as a hotel near a Chili's restaurant.

00:00:20.311       05  She described the hotel being a first floor windows, having

00:00:24.679       06  balcony railing. We're in the process of looking uh for the

00:00:29.043       07  hotel, possibly.

00:00:30.641       08  Detective Samuel Lucio: So its Chili's in Portland?  You just put in--just put that in

00:00:32.232       09  Detective Veronica Garcia: I just put Chili's restaurant in

00:00:33.669       10  Portland-- Detective Samuel Lucio: Okay.

                  10.1  Detective Veronica Garcia: I'm just looking for hotels around that area. There's a Best

00:00:42.056       11  Western, but it doesn't have the railings that she says are on

00:00:46.685       12  the first-floor windows. Right.

00:00:47.982       13  Jane: Uh-huh (Affirmative).

00:00:48.804       14  Detective Samuel Lucio: Okay. Let's put hotels in Portland, see

00:00:51.362       15  what it gives us. You don't remember the name of it?

00:00:54.963       16  Jane:  No.

00:01:00.440       17  Detective Samuel Lucio: But it was close--how do you know it was close to the

00:01:05.522       18  Detective Veronica Garcia: Chili's restaurant?

00:01:07.177       19  Jane: Um, because we went there.

00:01:10.535       20  Detective Samuel Lucio: Afterwards?

00:01:11.546       21  Jane: Yeah.

00:01:12.258       22  Detective Samuel Lucio: Okay.

00:01:12.928       23  Jane: Wait, do you mean that night or just like me and my mom.

00:01:17.240       24  Detective Samuel Lucio: Was it you and your mom or was it him

00:01:19.592       25  also?

00:01:20.161  00002:01  Jane: Yeah, because after he left, she was, like, going to take

00:01:22.720       02  me to eat.

00:01:24.241       03  Detective Samuel Lucio: So did he go with you guys to Chili's?

00:01:26.727       04  Jane: Mm-hmm (Negative).

00:01:27.764       05  Detective Samuel Lucio: So it was just--just you and her?  Okay, well

96.txt

| | | |
|---|---|---|
| 00:01:30.126 | 06 | there's the America Best Western. Let me see--let's just |

do this. Was it like across

| 00:01:47.178 | 07 | the street from the Chili's or how close to the Chili's? |
| 00:01:50.125 | 08 | Jane: It was like a little drive. |
| 00:01:51.666 | 09 | Detective Samuel Lucio: A little drive?  Jane: Yeah. |
| | 09.1 | Detective Samuel Lucio: That's one of the hotels |
| 00:01:59.559 | 10 | right there. Does that look like it? At all? |
| 00:02:02.887 | 11 | Jane: Is it close to Chilis? |
| 00:02:11.378 | 12 | Detective Samuel Lucio: Maybe--ok.  Let's go back. I |

couldn't--how do you put them?

| | 12.1 | Both hotels and |
| 00:02:12.993 | 13 | Chilis--or? |
| 00:02:13.656 | 14 | Detective Veronica Garcia: Hotels by the Chilis, maybe. |
| 00:02:22.805 | 15 | Detective Samuel Lucio: Is it two L's, Chilis? |
| 00:02:24.476 | 16 | Detective Veronica Garcia: I think its one. Thats what we |

were

| 00:02:26.136 | 17 | discussing. Its one. |
| 00:02:36.529 | 18 | Detective Samuel Lucio: Do me a favor. Call Portland PD |

find out

| 00:02:38.886 | 19 | what hotels are close to the Chili's so we can tell. |

Detective Veronica Garcia: Okay

| | 19.1 | Detective Samuel Lucio: Okay. Right |
| 00:02:47.450 | 20 | here is the Chilis. Okay.  And this was--How old were you |

when

| 00:02:51.957 | 21 | this--when or how long ago? |
| 00:02:53.303 | 22 | Jane: Like two or three years ago. Like one or two years |

ago.

| 00:02:59.938 | 23 | Detective Samuel Lucio: 00:03:06 One or two years ago. |

Okay, so

| 00:03:15.287 | 24 | this is Chili's restaurant right here. |
| 00:03:16.641 | 25 | Jane: Yeah. |
| 00:03:17.089 | 00003:01 | Detective Samuel Lucio: Okay. Now do you remember from |

what

| 00:03:20.615 | 02 | direction you came in orHuh? |
| 00:03:21.705 | 03 | Jane: I was just thinking that. |
| 00:03:22.767 | 04 | Detective Samuel Lucio: You were just thinking that? |
| 00:03:24.471 | 05 | Jane: I think it was that way. |
| 00:03:32.666 | 06 | Detective Samuel Lucio: That way. Okay. |
| 00:03:33.936 | 07 | Jane: Back. Wait. I think there was in that too. Because I |

remember

| 00:03:39.664 | 08 | there was apartments. There was nothing but houses being |

built.

| 00:03:59.820 | 09 | Detective Samuel Lucio: This is the expressway. Do you |

remember

| 00:04:01.395 | 10 | the expressway? It's going to be hard to try to not unless |

it shows

| 00:04:09.138 | 11 | us a hotel and--what's the address here? So where are we |

close

96.txt

| | | |
|---|---|---|
| 00:04:21.897 | 12 | to? 32 Remember that. 32 39 because that's where Chili's is |
| 00:04:28.616 | 13 | at. 32 39. So now we know that 32 39 is close to does it too |
| 00:04:46.656 | 14 | much. That's right there as the Chili's right there. So right |
| 00:04:51.737 | 15 | there is the Chilis and there's hotels all close by. See the |
| 00:05:01.602 | 16 | Chili's is right here. So there's three hotels close by right |
| 00:05:08.029 | 17 | here. There is a Days Inn, there's a Hampton, and there's a Best |
| 00:05:15.687 | 18 | Western. Let's check those. |
| 00:05:31.785 | 19 | Jane: Oh, yeah.  That's it. |
| 00:05:33.802 | 20 | Detective Samuel Lucio: Which one? Jane: That. |
| | 20.1 | Detective Samuel Lucio: This one right here? Jane: Yeah |
| | 20.2 | Detective Samuel Lucio: Okay. How do |
| 00:05:37.551 | 21 | you remember it was this one? |
| 00:05:39.362 | 22 | Jane: Because I remember it had like that--and like on the other side-- |
| 00:05:46.044 | 23 | Detective Samuel Lucio: Okay, so what we're about was the room |
| | 23.1 | Jane: I'd say more like-- |
| 00:05:56.599 | 24 | Detective Samuel Lucio: on this side? Jane: No, on that side. |
| | 24.1 | Detective Samuel Lucio: On this side |
| 00:05:58.635 | 25 | Jane: Yeah. That building. |
| 00:06:03.005 | 00004:01 | Detective Samuel Lucio: 00:06:07 Okay. Let's if I can put us over here. |
| 00:06:25.268 | 02 | So does that still look familiar to you? I can't see very much because of |
| 00:06:32.497 | 03 | all the palm trees. What did you tell her you remembered about |
| 00:06:38.329 | 04 | this place? |
| 00:06:39.723 | 05 | Jane: The bottom had railings too. |
| 00:06:42.018 | 06 | Detective Samuel Lucio: The bottom had railings also? |
| 00:06:43.473 | 07 | Jane: Yeah. |
| 00:06:47.196 | 08 | Detective Samuel Lucio: I cant see those railings.  Jane: Also the color, too. |
| | 08.1 | Detective Samuel Lucio: What was the |
| 00:07:18.769 | 09 | other one you told her about? You told her about--its a |
| 00:07:25.996 | 10 | Days Inn in Portland? And you told her about another one you |
| 00:07:45.080 | 11 | remember. Is there another one you remembered? |
| 00:07:47.696 | 12 | Jane: No, that was the one. |
| 00:07:48.886 | 13 | Detective Samuel Lucio: Okay. And then this one, do you know who |
| 00:07:50.857 | 14 | paid if your mom paid or if he paid? |

96.txt

```
00:07:53.789    15  Jane: I think she put it under her name.
00:07:55.722    16  Detective Samuel Lucio: Come back.  We already found it,
it's a Days Inn,
00:08:00.455    17  bye--what's that now?
00:08:01.141    18  Jane: She put it under her name, but I think he was the
one who
00:08:06.459    19  like paid it.
00:08:07.563    20  Detective Samuel Lucio: Okay. So when you meet at this
one, is
00:08:10.835    21  he already there or does he meet you there or who gets
there
00:08:13.850    22  first?
00:08:14.703    23  Jane: Oh, we get there first, and he's like, already
there. And
00:08:18.672    24  we're like, yeah, okay, I'll just leave the door open.
00:08:22.750    25  Detective Samuel Lucio: Did you get off uh--did you get
off uh--with your mom? No?
00:08:27.436  00005:01  Jane: She just told me to like to stay down so she went
00:08:30.548    02  to go pay and she came back and we go through and then i
had
00:08:32.638    03  uh, she made me run in real quick so I was like
00:08:36.747    04  Detective Samuel Lucio: 00:08:42 Do you remember if it was
on
00:08:37.879    05  the first floor or second floor?
00:08:40.243    06  Jane: I think it was first floor.
00:08:42.454    07  Detective Samuel Lucio: Do you think it was the first
floor?
00:08:44.227    08  Jane: Yeah.
00:08:44.715    09  Detective Samuel Lucio: And is that one where she was in
the
00:08:48.067    10  room also or is that one where
00:08:49.184    11  Jane: Uh, yeah.
00:08:52.518    12  Detective Samuel Lucio: What do you remember about this
one?
00:08:55.833    13  Jane: Like after um, he stayed a while, they made me go
get the
00:09:03.951    14  ice. So I brought the ice back.  So they could drink their
drinks.
00:09:09.902    15  Detective Samuel Lucio: All right. Okay. How much time did
y'all
00:09:13.898    16  spend there?
00:09:15.617    17  Jane: I think we spent the night there, but he left.
00:09:19.002    18  Detective Samuel Lucio: Okay. Was it uh--was it a Friday
night, a Saturday
00:09:22.434    19  night, a Sunday night, or Monday night? Do you remember?
00:09:26.044    20  Jane: Saturday night.
00:09:27.541    21  Detective Samuel Lucio: Saturday night? Okay. And what car
did
```

Page 4

96.txt

| | | |
|---|---|---|
| 00:09:29.300 | 22 | y'all--What car were you all in? |
| 00:09:34.222 | 23 | Jane: I don't know, because we had two.  I just I don't |

remember which one.
| 00:09:37.341 | 24 | Detective Samuel Lucio: You don't know which one you used? |
| 00:09:38.692 | 25 | Jane: 'cause she gave away the car, like when this was |

happening.
| 00:09:43.366 | 00006:01 | Detective Samuel Lucio: 00:09:47 Okay. So it could have |

been
| 00:09:45.540 | 02 | Jane: the BMW or the Lexus. |
| 00:09:47.664 | 03 | Detective Samuel Lucio: It could have been either the BMW |

or
| 00:09:49.050 | 04 | Lexus. Did anything ever happen in Portland again? |
| 00:09:54.186 | 05 | Jane: Yeah, this is the only one I could-- |
| 00:09:57.705 | 06 | Detective Samuel Lucio: Pick up? Okay. You--Is there--What |

else did
| 00:10:02.743 | 07 | she told you about this one? Did she tell you about |

another one?
| 00:10:05.807 | 08 | Detective Veronica Garcia: The one in |
| 00:10:08.445 | 09 | Detective Samuel Lucio: Rockport, I'm sorry. It's in |

a--It's a house,
| 00:10:14.983 | 10 | that's pretty much it. And she remembers railroad tracks. |
| 00:10:17.341 | 11 | Jane: But also, I don't know if it was important too but |

there
| 00:10:21.121 | 12 | is this one. It was like it had like a Bayview and then |

there
| 00:10:23.829 | 13 | was a Whataburger right next to it. |
| 00:10:25.836 | 14 | Detective Samuel Lucio: A Whataburger right next to it? |
| 00:10:26.924 | 15 | Jane: But I dont know if it was Portland. |
| 00:10:28.003 | 16 | Detective Samuel Lucio: Was it a hotel or what was it? |
| 00:10:30.391 | 17 | Jane: Yeah, I can |
| 00:10:33.275 | 18 | Detective Samuel Lucio: Let me see |
| 00:10:36.446 | 19 | Detective Veronica Garcia: How did the inside look to that |

one? Cause
| 00:10:43.285 | 20 | there's a LaQuinta I stayed at once and there's a |

Whataburger
| 00:10:46.806 | 21 | close by. |
| 00:10:47.862 | 22 | Jane: Oh no, I thought you were talking about that one. |
| 00:10:48.593 | 23 | Detective Veronica Garcia: Corpus, by the boat museum. |
| 00:10:54.809 | 24 | Jane: Yeah.  It's like-- |
| 00:10:55.329 | 25 | Detective Samuel Lucio: So she pointed out another one? |
| 00:10:57.550 | 00007:01 | Detective Veronica Garcia: No, the one she's describing by |

the
| 00:10:59.586 | 02 | Whataburger. |
| 00:11:00.365 | 03 | I remember |
| 00:11:02.726 | 04 | Staying once at a Whataburger. And |
| 00:11:04.052 | 05 | it's by the Texas State Aquarium. |
| 00:11:05.728 | 06 | Detective Samuel Lucio: So it's in Corpus or what? |
| 00:11:12.587 | 07 | Detective Veronica Garcia: I think that's in Corpus, Texas |

96.txt

| | | |
|---|---|---|
| State | | |
| 00:11:14.086 | 08 | Aquarium. |
| 00:11:14.982 | 09 | Detective Samuel Lucio: Okay. So I just put Texas State |
| 00:11:17.101 | 10 | Aquarium. Is that what I put? |
| 00:11:23.911 | 11 | Detective Veronica Garcia: Yeah, Whataburger |
| 00:11:26.811 | 12 | Detective Samuel Lucio: Yeah. Cause there's going to be a |
| ton of | | |
| 00:11:30.269 | 13 | Whataburger's there. Texas State. How do you spell |
| aquarium? | | |
| 00:11:33.712 | 14 | Detective Veronica Garcia: A-q-u |
| 00:11:36.230 | 15 | Detective Samuel Lucio: There it is. It's just on the |
| other | | |
| 00:11:48.953 | 16 | side. Okay. So here's the aquarium. Which way was the |
| 00:11:53.936 | 17 | Whataburger? |
| 00:11:54.727 | 18 | Detective Veronica Garcia: A little bit further north. |
| Yeah, | | |
| 00:12:07.076 | 19 | somewhereKeep going. I think it's going to be closer to |
| the | | |
| 00:12:15.973 | 20 | interstate, notYou can put Whataburger. |
| 00:12:28.035 | 21 | Detective Samuel Lucio: Its like giving me 20 |
| Whataburgers. | | |
| 00:12:30.532 | 22 | Detective Veronica Garcia: Nearby the Texas State |
| Aquarium. | | |
| 00:12:32.469 | 23 | Detective Samuel Lucio: 00:12:35 Okay, so I'm going to put |
| North | | |
| 00:12:33.733 | 24 | Shore? Ill go put Whataburger near that area? Look where |
| its | | |
| 00:12:55.055 | 25 | taking. Oh, there's one right here. Right there. |
| 00:12:58.052 | 00008:01 | Detective Veronica Garcia: Yeah, because we go to that one |
| every | | |
| 00:13:00.170 | 02 | time, we go to Texas Aquarium. |
| 00:13:22.240 | 03 | Detective Samuel Lucio: Okay. So here's the Whataburger. |
| Now, | | |
| 00:13:24.699 | 04 | which way was the |
| 00:13:26.438 | 05 | Jane: It's close to the Whataburger. |
| 00:13:28.962 | 06 | Detective Veronica Garcia: It's going to go back that way. |
| 00:13:31.053 | 07 | Detective Samuel Lucio: Which way? |
| 00:13:31.752 | 08 | Detective Veronica Garcia: Face the Whataburger. |
| 00:13:33.076 | 09 | Detective Samuel Lucio: Okay. |
| 00:13:34.926 | 10 | Detective Veronica Garcia: And that roadway right there |
| towards | | |
| 00:13:36.757 | 11 | that blue house right there, that takes you to the other |
| hotelto | | |
| 00:13:40.495 | 12 | the actual beach lakebeach park. |
| 00:13:50.021 | 13 | Detective Samuel Lucio: Do you remember the name of the |
| hotel? | | |
| 00:13:52.214 | 14 | Would it face the water? |
| 00:13:53.356 | 15 | Jane: Yeah. I think there was rooms |

96.txt

```
00:14:00.828    16   Detective Samuel Lucio: Was that the last of the road? So
you
00:14:02.431    17   got to go this way?
00:14:03.541    18   Detective Veronica Garcia: They go right, I think. They go
right
00:14:07.308    19   and to the left.
00:14:11.662    20   Detective Samuel Lucio: Theres big one there. Was it a big
one
00:14:13.660    21   like that? Tall?
00:14:15.015    22   Jane:  It was kind of like those big things in the door.
00:14:17.720    23   Detective Samuel Lucio: Pillars?
00:14:18.674    24   Jane: I dont know, those things that go like this.
00:14:20.259    25   Detective Samuel Lucio: This thing? Oh.
00:14:21.041  00009:01   Detective Veronica Garcia: In the drive thru?
00:14:22.841    02   Detective Samuel Lucio: You can see the, you can see the
causeway
00:14:26.086    03   from here. Was it closer to the causeway or away from the
00:14:28.712    04   causeway?
00:14:29.551    05   Jane: Away.
00:14:31.562    06   Detective Samuel Lucio: What do you mean like a ditch?
00:14:32.894    07   Jane: Like, you know, like, when you're in the hotel and
you, like, park
00:14:36.280    08   your car real quick so you can go to the room still?
00:14:38.574    09   Detective Samuel Lucio: Oh, like the canopy?
00:14:40.040    10   Jane: Yeah, like that.
00:14:46.187    11   Detective Samuel Lucio: I have a couple more questions I
need, I need to
00:14:50.296    12   ask you, okay.
00:14:51.812    13   Jane: Okay.
00:14:55.046    14   Detective Samuel Lucio: You said this started when you
were
                14.1  Jane:Nine
                14.2  Detective Samuel Lucio: Nine
00:14:57.644    15   and it went on until April of last year. He tried again in
00:15:02.822    16   November of last year. Okay. Do you have a boyfriend?
00:15:12.271    17   Jane:  Like right now?
00:15:13.095    18   Detective Samuel Lucio: Have you ever had boyfriends?
00:15:15.126    19   Jane: Yeah.
00:15:16.978    20   Detective Samuel Lucio: How many boyfriends have you had?
One?
00:15:20.150    21   And what is his name?
00:15:22.313    22   Jane: Ivan.
00:15:23.211    23   Detective Samuel Lucio: Ivan, Ivan Castro, and how long
has he been your
00:15:26.096    24   boyfriend?
00:15:28.815    25   Jane: Since, like, May of last year.
00:15:32.448  00010:01   Detective Samuel Lucio: May of?
00:15:33.266    02   Jane: Last year.
```

Page 7

96.txt

| | | |
|---|---|---|
| 00:15:34.110 | 03 | Detective Samuel Lucio: Of 2000? |
| 00:15:35.245 | 04 | Jane: Fourteen. |
| 00:15:36.056 | 05 | Detective Samuel Lucio: Fourteen. |
| 00:15:37.515 | 06 | Jane: But, like, I think, because I was thinking about it, I think Saturday, |
| 00:15:41.715 | 07 | yeah, because, like, during this whole thing, my mom was like, No, you can't have |
| 00:15:45.983 | 08 | a boyfriend because you're going to be doing this and not with |
| 00:15:48.388 | 09 | the guy. And so, um, like, when she found out that my sister had |
| 00:15:53.074 | 10 | called the police, she's like, "Why did you tell her?" I don't know. |
| 00:15:55.186 | 11 | And she's like, "Well, it's probably just because I didn't let you |
| 00:15:57.186 | 12 | be with that boy, right?" And neither did the guy because he's |
| 00:15:59.363 | 13 | like, "No, you're only mine." And I dont know. "You cant have other |
| 00:16:01.688 | 14 | boyfriends." So then she's like, "Thats probably why you just told |
| 00:16:05.769 | 15 | them, right?" And I was like, "No." And then shes like, "Just lie to them |
| 00:16:09.710 | 16 | and say that, um, you just told this to 00:16:19 [??? inaudible s/l |
| 00:16:13.503 | 17 | Nora]  because you were mad at her." And I was like, "Why would |
| 00:16:15.813 | 18 | they believe me at this point?" And then, shes like, "That's |
| 00:16:17.920 | 19 | probably just why you told them, right, because I didn't let you be with |
| 00:16:21.572 | 20 | him?" And I was like, "Whatever you want to think." |
| 00:16:24.368 | 21 | Detective Samuel Lucio: 00:16:30 Okay. No matter what, no |
| 00:16:26.462 | 22 | matter - nobody - you're not going to get in any trouble or anything, I want |
| 00:16:30.471 | 23 | you to be perfectly clear about that. You're the victim. A lot of |
| 00:16:35.281 | 24 | things happened to you as a little girl that would make, you |
| 00:16:39.370 | 25 | know, things very different and hard for you at your age right |
| 00:16:43.491 | 00011:01 | now. Most girls that are nineteen, twenty years old, have not |
| 00:16:47.551 | 02 | experienced what you are, what you've gone through at the age of thirteen. So |
| 00:16:51.683 | 03 | irregardless, I need you to be totally honest with me and, and, and dont be |
| 00:16:58.119 | 04 | afraid to be totally honest with me. You've met Ivan in |

Page 8

96.txt

May of
```
    00:17:03.270      05   2014? And you've been, uh, dating steadily?
    00:17:07.296      06   Jane: Yeah.
    00:17:08.257      07   Detective Samuel Lucio: What are some of the kind of
things do
    00:17:09.978      08   you guys go to the movies? Or where do you guys go?
    00:17:12.343      09   Jane: Not much, she didn't let me go anywhere with him,
so.
    00:17:14.741      10   Detective Samuel Lucio: Does he come visit you at your
house?
    00:17:16.411      11   Jane: Um, no, but one thing, um, I invited him to my
little nephews
    00:17:21.767      12   birthday party.
    00:17:23.661      13   Detective Samuel Lucio: 00:17:29 Okay. Have you ever been
to his
    00:17:25.542      14   house?
    00:17:26.149      15   Jane: No. Wait, I did.
    00:17:29.020      16   Detective Samuel Lucio: Okay. Tell me about that.
    00:17:30.100      17   Jane: Well, I went to his house.
    00:17:33.595      18   Detective Samuel Lucio: All right. Let me see. Any type of
text
    00:17:45.148      19   messaging, Facebooking? Anything that is
    00:17:50.255      20   Jane: It's because he just got...
    00:17:50.983      21   Detective Samuel Lucio: That, that , that David has
    00:17:54.298      22   Jane: Oh, David? No.
    00:17:56.988      23   Detective Samuel Lucio: Anything where we could say, look,
or you
    00:17:59.182      24   could tell me, look, this is where he would send me
messages? I
    00:18:02.347      25   have these messages stored. These messages are here.
    00:18:05.169   00012:01   Jane:  No, because this is what happened in my house, like
(gestures-arms
    00:18:07.521      02   crossed telling No)
    00:18:08.248      03   Detective Samuel Lucio: Did you ever have your own
personal
    00:18:10.196      04   phone? Like your own phone?
    00:18:11.480      05   Jane: No.
    00:18:12.228      06   Detective Samuel Lucio: Did she ever let you have your own
    00:18:13.130      07   phone?
    00:18:13.763      08   Jane: Because he wont pay for it now that, like
    00:18:15.420      09   Detective Samuel Lucio: Okay, but at any time? When you
were
    00:18:18.850      10   nine, or you were ten? When you were eleven?
    00:18:21.350      11   Jane:  Yeah, but she made me, gave it away.
    00:18:23.733      12   Detective Samuel Lucio: Do you remember the phone number
you
    00:18:25.019      13   had?
                   13.1   Jane: No
```

96.txt

13.2  Detective Samuel Lucio: Okay. How many different phone devices did you have?

00:18:30.181    14  Jane: Two.

00:18:33.333    15  Detective Samuel Lucio: Two? And were they smartphones or were

00:18:35.576    16  they just the regular flip phones?

00:18:36.999    17  Jane: Smartphones.

00:18:38.303    18  Detective Samuel Lucio: Okay, and did he ever message you?

00:18:40.398    19  Jane: No, not me. Not me.

00:18:41.023    20  Detective Samuel Lucio: Message in that?

00:18:41.689    21  Jane: No.

00:18:42.360    22  Detective Samuel Lucio: 00:19:54 And you dont remember your

00:18:43.416    23  numbers at all?

00:18:44.065    24  Jane: No.

00:18:44.999    25  Detective Samuel Lucio: How long has it been that you've been

00:18:46.429    00013:01  without a phone?

00:18:47.690    02  Jane: A year in July.

00:18:50.814    03  Detective Samuel Lucio: A year this coming July?

00:18:52.706    04  Jane: Yeah.

00:18:53.453    05  Detective Samuel Lucio: Okay. This coming or the one that just

00:18:56.040    06  passed? July of 2014?

00:18:56.960    07  Jane:  July of 2014.

00:18:58.337    08  Detective Samuel Lucio: Is when you no longer had a phone? Since

00:19:01.635    09  then this way?

00:19:02.609    10  Jane: Yeah.

00:19:03.234    11  Detective Samuel Lucio: Okay.

00:19:03.932    12  Jane: So it would be this one.

00:19:05.343    13  Detective Samuel Lucio: So how--

00:19:11.223    14  Detective Veronica Garcia: Do any of your girlfriends at school,

00:19:12.583    15  did they have a phone at that time?

00:19:14.838    16  Jane: Yeah, but I never told anyone.

00:19:16.887    17  Detective Veronica Garcia: Nobody had your phone number?

00:19:17.899    18  Jane:  Because when I finally told my sisterbecause I

00:19:21.817    19  had told Ivan what was happening, and he got there and he was

00:19:25.439    20  like, Im going to call the cops. I dont know why this is

00:19:28.362    21  happening to you. And I was like, Just leave it. Because I knew

00:19:32.480    22  everything was going to happen so quick, like all of this is

00:19:34.873    23  happening. And he finally convinced me tell my sister. So hes

00:19:39.144    24  kind of the one who helped me.

Page 10

96.txt

```
00:19:41.122    25  Detective Samuel Lucio: Is the hotel like a tall hotel?
Like the
00:19:44.414  00014:01  ones that we just saw? Or is it a small one?
00:19:47.023    02  Jane: Its not that big.
00:19:48.462    03  Detective Samuel Lucio: Its not like this?
00:19:49.592    04  Jane: Not like that.
00:20:01.431    05  Detective Samuel Lucio: What do you remember about it at
all?
00:20:03.134    06  Anything?
00:20:03.823    07  Jane: It was blue, it had rails.
00:20:07.465    08  Detective Samuel Lucio: It was blue and what?
00:20:08.901    09  Jane:  It had rails.
00:20:09.880    10  Detective Samuel Lucio: Rails? What other ones are there
close
00:20:13.949    11  by? Where did you stay?
00:20:17.837    12  Detective Veronica Garcia: At an old raggedy La Quinta.
And it
00:20:21.669    13  had an underground, not underground, but a parking garage.
00:20:37.239    14  Detective Samuel Lucio: Whataburger?  Okay. Let me see
this
00:20:51.552    15  right here.  There are more commons (indiscernible) right.
How
00:21:08.456    16  old were you when this one here at the Whataburger?
00:21:13.236    17  Jane: Twelve.
00:21:13.718    18  Jane: Twelve.
00:21:14.822    19  Detective Samuel Lucio: Twelve?
00:21:25.906    20  Detective Veronica Garcia: Look up 3006 Surfside. I'll be
right
00:21:45.744    21  back.
00:21:47.716    22  Detective Samuel Lucio: So we do know that its close to
the
00:21:49.875    23  Whataburger. So the Whataburgers on this side. Theres four
00:21:52.341    24  motels here. Lets check these. Does that look like
anything? No?
00:22:18.436    25  Jane:  But there was a beach. It was like it didnt have
00:22:22.481  00015:01  sand; it was just like a bay.
00:22:24.622    02  Detective Samuel Lucio: The bay?
00:22:25.652    03  Jane: Because I dont remember sand not that I know of.
00:22:30.064    04  Detective Samuel Lucio: Okay. So it couldve been the bay
side
00:22:31.852    05  instead of the beach side. See, and this one over here has
the
00:22:35.402    06  bay. This is the bay.
00:22:37.573    07  Jane: But theres nothing there.
00:22:38.952    08  Detective Samuel Lucio: Huh?
00:22:39.650    09  Jane: Theres nothing there.
00:22:40.756    10  Detective Samuel Lucio: So its not this side?
00:22:42.612    11  Jane: No, because I dont remember seeing the sand, I just
```

                              96.txt
```
00:22:44.896      12   remember seeing a sidewalk.
00:22:47.401      13   Detective Samuel Lucio: So the Whataburger
00:22:48.638      14   Jane: Its close to Whataburger.
00:22:51.977      15   Detective Veronica Garcia: Does it have railings?
00:22:54.308      16   Detective Samuel Lucio: Yes.
00:22:54.893      17   Jane:  Yeah, and its, like, blue.
00:22:55.802      18   Detective Veronica Garcia: A lot of buildings?
00:22:57.706      19   Jane: Its like blue and white.
00:23:01.296      20   Detective Veronica Garcia: 00:24:23 3029or 3045, sorry.
00:23:18.851      21   Detective Samuel Lucio: 3045?
00:23:20.347      22   Detective Veronica Garcia: Surfside. Its a Residence Inn.
Its
00:23:22.445      23   aqua blue.
00:23:24.128      24   Detective Samuel Lucio: Surfside.
00:23:30.372      25   Detective Veronica Garcia: You put Surf Drive; I dont know
if it
00:23:31.914   00016:01   will give you the same one.
00:23:39.686      02   Detective Samuel Lucio: No?
00:23:40.572      03   Detective Veronica Garcia: Put 3045.
00:23:44.408      04   Detective Samuel Luci: Surfside one word or two words?
00:23:45.989      05   Detective Veronica Garcia: Surfside, one. 3045 Surfside.
00:23:52.437      06   Detective Samuel Lucio: There's West Surfside and
Surfside.
00:23:56.109      07   Detective Veronica Garcia: Like I said, Surfside.
00:24:01.487      08   Detective Samuel Lucio: Big difference.
00:24:20.348      09   Detective Veronica Garcia: Its this building right here.
That
00:24:22.775      10   building right there. Its a hotel. Residence Inn, to your
left.
00:24:29.016      11   Detective Samuel Lucio: Where?
00:24:29.833      12   Detective Veronica Garcia: Go back around in a full
circle.
00:24:33.937      13   Right there. Right where your mouse is at.
00:24:37.477      14   Detective Samuel Lucio: No? No? All right. So, first time
[unintelligible]
00:24:55.070      15   11. Sometimes at your house.
                 15.1  Jane: Affirmative head nod.
                 15.2  Detective Samuel Lucio: Sometimes in Corpus.
                 15.3  Jane: [Affirmative].
00:25:03.499      16   Jane:  Yeah, two. Two were on the same [unintelligible]
00:25:07.225      17   Detective Samuel Lucio: And that one was that was actually
not
00:25:10.525      18   even what was the name of the other town?
00:25:14.803      19   Detective Veronica Garcia: Portland.
00:25:16.137      20   Detective Samuel Lucio: Portland. So its Portland and
Rockport?
00:25:20.130      21   Or do you consider Rockport Portland? What was the address
on
```

```
                                96.txt
00:25:25.660       22  Portland?
00:25:26.543       23  Detective Veronica Garcia: She said she passed the bridge.
00:25:29.599       24  Detective Samuel Lucio: And it was a Days Inn in Portland?
00:25:31.664       25  Detective Veronica Garcia: Hm-hmm (Affirmative).
00:25:37.205  00017:01  Detective Samuel Lucio: Okay. All right. And Kings?
00:25:41.114       02  Detective Veronica Garcia: I wrote that.
00:25:41.866       03  Detective Samuel Lucio: Kings what?
00:25:42.610       04  Detective Veronica Garcia: Kings Landing.
00:25:46.921       05  Detective Samuel Lucio: Kings Landing?
00:25:48.227       06  Detective Veronica Garcia: Hm-hmm (Affirmative).
00:25:52.936       07  Detective Samuel Luci: And it was either the BMW or the
Lexus.
00:25:55.557       08  All right. Is there anything anything else that we havent
asked
00:26:04.013       09  you that you feel is important? Your brother, Nicholas.
00:26:10.648       10  Detective Veronica Garcia: He didnt know.
00:26:11.807       11  Detective Samuel Lucio: 00:27:35 I realize he didnt know,
but
00:26:16.124       12  did he ever see him at the house?
00:26:19.056       13  Detective Veronica Garcia: No.
00:26:20.448       14  Detective Samuel Lucio: Does he know who David is?
               14.1  Jane:  [Shakes head no]
               14.2  Detective Samuel Lucio: He doesnt know him at all?
               14.3  Jane:  [Shakes head no]
00:26:23.123       15  Detective Samuel Lucio: He never saw him? He never met
him?
               15.1  Jane:  [Shakes her head no several times]
00:26:27.623       16  Detective Samuel Lucio: He was never there when
00:26:28.653       17  Jane: I think he was, but he had his door locked because
my mom
00:26:31.623       18  made him. She said not to come out.
00:26:33.536       19  Detective Samuel Lucio: Okay. All right. And when you guys
would
00:26:36.487       20  go to--when you guys would go on these trips to Portland,
and
00:26:41.670       21  Corpus, and all of that, what would happen with Nicholas?
00:26:45.553       22  Jane:  She would leave him there and
00:26:50.460       23  Detective Samuel Lucio: Leave him where?
00:26:51.003       24  Jane: At the house.
00:26:51.753       25  Detective Samuel Lucio: By himself?
00:26:53.009  00018:01  Jane: Yeah.
00:26:55.382       02  Detective Samuel Lucio: How old was he?
00:26:56.724       03  Jane: Seventeen, sixteen.
00:26:58.076       04  Detective Samuel Lucio: And he would stay by
him--is--and--is your brother able
00:27:02.582       05  to take care of himself?
00:27:03.755       06  Jane: I guess you could say a little bit, but he still
needs
```

96.txt

```
00:27:07.049      07  help.
00:27:08.008      08  Detective Samuel Lucio: And you guys would be gone for a
day or?
00:27:11.377      09  Jane: Yeah.
00:27:12.372      10  Detective Samuel Lucio: Did she ever leave him with
relatives or
00:27:14.651      11  anything like that? She never left him with relatives?
00:27:17.786      12  Jane: I think one time. Just one time out of all of these.
00:27:21.779      13  Detective Samuel Lucio: How many trips would you say you
guys
00:27:24.278      14  made to the Corpus area? Corpus, Rockport, Portland?
00:27:28.165      15  Jane:  More than--I dont know.
00:27:30.943      16  Detective Samuel Lucio: Okay.  Let's--okay--more than
five, more than ten,
00:27:33.864      17  more than fifteen, more than twenty, more than fifty?
00:27:36.865      18  Jane: I guess you would say more than twenty.
00:27:39.016      19  Detective Samuel Lucio: More than twenty? Okay. And
between the
00:27:42.292      20  ages of nine and
00:27:43.751      21  Jane: And twelve.
00:27:44.503      22  Detective Samuel Lucio: And up to last year in April?
Okay.
00:27:46.844      23  Whens the last trip you remember making to the Corpus
area?
00:27:50.856      24  Jane: May 11th.
00:27:55.634      25  Detective Samuel Lucio: Of what year?
00:27:56.570  00019:01  Jane: 2013.
00:27:57.266      02  Detective Samuel Lucio: So, but
00:27:59.394      03  Jane: Yeah. I remember. That was a long time ago.
00:28:01.215      04  Detective Samuel Lucio: How do you know it was May 11th?
00:28:02.907      05  Jane: Because I remember the next day, I went to school
and I don't know--
00:28:08.718      06  there was something about that, but thats the only reason
why I
00:28:12.830      07  remembered.
00:28:13.918      08  Detective Samuel Lucio: Okay. But I remember you saying
that, that the
00:28:17.614      09  last time that it happened was in April of 2014.
00:28:20.897      10  Jane: No, the day when like, the last time he came over
here.
00:28:25.075      11  (00:29:50 end of audio)
```

Page 14

# EXHIBIT 97

# <u>Video Exhibit (on CD)</u>
# <u>Transcript attached</u>



## UNITED STATES OF AMERICA
### vs.
### David Keith Wills
### 2:17-CR-390

97.txt

```
00:00:02.690  00001:01  Detective Samuel Lucio: 00:00:02 The last time there was
any
00:00:04.025    02  sexual encounter?
00:00:05.442    03  Jane: Thats because I wasI just took a round guess, but I
know
00:00:09.044    04  it was in May.
00:00:09.992    05  Detective Samuel Lucio: It was in May?
00:00:10.836    06  Jane: Uh-huh.
00:00:11.407    07  Detective Samuel Lucio: Okay. You had said sometimes
towards the
00:00:13.101    08  end of April or something like that, but he wasAnd where
did
00:00:16.087    09  that one happen? May 11?
00:00:18.251    10  Jane: Corpus.
00:00:19.301    11  Detective Samuel Lucio: In the city of Corpus, or
Portland, or
00:00:22.222    12  what?
00:00:22.819    13  Jane: Yeah, because we always crossed the bridge, so I
guess
00:00:25.057    14  that's Corpus.
00:00:26.794    15  Detective Samuel Lucio: Okay, so you called Portland
Corpus?
00:00:28.859    16  Jane: Yeah.
00:00:29.923    17  Detective Samuel Lucio: Okay. So you had crossed what
bridge?
00:00:32.270    18  Jane: I dont know what its called.
00:00:34.649    19  Detective Samuel Lucio: The big, tall bridge?
00:00:35.509    20  Jane: Tall bridge with the lights.
00:00:36.702    21  Detective Samuel Lucio: Okay. So all right. And do you
remember
00:00:39.750    22  what hotel you all went to in Portland in May?
00:00:42.202    23  Jane: No.
00:00:44.976    24  Detective Samuel Lucio: It was on May 11.
00:00:45.978    25  Jane: Yeah.
00:00:46.799  00002:01  Detective Samuel Lucio: Okay. Did your mom ever get a
speeding
00:00:56.795    02  ticket or any kind of ticket when you guys would go to
Corpus?
00:01:01.028    03  Ever get stopped at DPS or anything like that at any time?
Have
00:01:05.619    04  you ever been with her when she's been stopped or pulled
over?
00:01:08.421    05  Even if it's here in Bravo, at the Island, or anywhere
else?
00:01:11.194    06  Where?
00:01:12.510    07  Jane: 00:01:12 By HEB in Port Isabel.
00:01:14.650    08  Detective Samuel Lucio: HEB in Port Isabel? Okay. And
where were
```

Page 1

97.txt

| | | |
|---|---|---|
| 00:01:21.883 | 09 | you guys headed? |
| 00:01:23.059 | 10 | Jane: To a condo with my aunt. |
| 00:01:25.333 | 11 | Detective Samuel Lucio: Okay. So that time it didn't involve |
| 00:01:27.465 | 12 | David? And what car were you all driving? |
| 00:01:29.545 | 13 | Jane: Lexus. |
| 00:01:30.216 | 14 | Detective Samuel Lucio: The Lexus. Did you ever get stopped when |
| 00:01:34.100 | 15 | you guys were in the BMW? |
| 00:01:36.902 | 16 | Jane: No. Not that I remember. |
| 00:01:41.321 | 17 | Detective Samuel Lucio: Okay. All right. If youDo you have |
| 00:01:47.875 | 18 | access to a computer or anything? |
| 00:01:49.419 | 19 | Jane: No. All my stuffs at my house. |
| 00:01:51.331 | 20 | Detective Samuel Lucio: All your stuffs at home? |
| 00:01:52.816 | 21 | Jane: Yeah, they didnt let me get it. |
| 00:01:54.753 | 22 | Detective Samuel Lucio: If you get access to computer, like |
| 00:01:58.110 | 23 | when, you know, you get back with your family or whatever, I |
| 00:02:02.666 | 24 | want you to go into Google Earth yourself, and take your time |
| 00:02:07.080 | 25 | and try to find the places, the hotels, or the house. The house |
| 00:02:12.516 | 00003:01 | is in Rockport? |
| 00:02:13.506 | 02 | Jane: Yeah. |
| 00:02:14.285 | 03 | Detective Samuel Lucio: 00:02:14 Do you remember anything that |
| 00:02:17.045 | 04 | was close to the house on Rockport? |
| 00:02:18.474 | 05 | Jane: Train tracks. |
| 00:02:19.189 | 06 | Detective Samuel Lucio: Train tracks? |
| 00:02:20.361 | 07 | Jane: And like some little pub with food. |
| 00:02:22.767 | 08 | Detective Samuel Lucio: Okay. Lets see if we can just look upand |
| 00:02:26.000 | 09 | that was definitely in Rockport? |
| 00:02:27.655 | 10 | Jane: Yeah. |
| 00:02:28.315 | 11 | Detective Samuel Lucio: Okay. This is Rockport. This is not a |
| 00:03:03.962 | 12 | very big town. Was it inside the city of Rockport, do you |
| 00:03:07.175 | 13 | remember? Do you see any railroad tracks? |
| 00:03:11.149 | 14 | Detective Veronica Garcia: 00:03:11 No, I couldnt find them. |
| 00:03:15.075 | 15 | Jane: Also, it just had like trees and stuff. Kind of like |
| 00:03:20.589 | 16 | Detective Samuel Lucio: Do you remember how you would get into |
| 00:03:22.008 | 17 | the town? |
| 00:03:22.731 | 18 | Jane: No, but I kind of remember the neighborhood, there's |
| 00:03:27.753 | 19 | pizza hut. There's was like a pizza hut. |
| 00:03:29.472 | 20 | Detective Samuel Lucio: Okay, pizza at Rockport. |

97.txt

| | | |
|---|---|---|
| 00:03:37.642 | 21 | Jane: WaitNo, those are apartments. Yeah, that was something |
| 00:03:48.663 | 22 | else. |
| 00:04:04.357 | 23 | Detective Samuel Lucio: Oh, so theres no pizza in Rockport. |
| 00:04:07.678 | 24 | Detective Veronica Garcia: Any schools that you can remember? |
| 00:04:10.113 | 25 | Jane: Mm-hmm (Negative). |
| 00:04:12.745 | 00004:01 | Detective Samuel Lucio: Oh, theres one right here. |
| 00:04:22.007 | 02 | Jane: I think I mixed up the information. |
| 00:04:24.457 | 03 | Detective Samuel Lucio: So it wasn't in Rockport? |
| 00:04:25.640 | 04 | Jane: The pizza hut wasnt. Its because this one time we went, but he |
| 00:04:30.033 | 05 | was in some apartments. I dont know he lived there or something. |
| 00:04:34.896 | 06 | Detective Samuel Lucio: In Rockport? |
| 00:04:35.711 | 07 | Jane: Thats what Im trying to think. |
| 00:04:39.407 | 08 | Detective Samuel Lucio: Okay. Well right now we're trying to |
| 00:04:41.360 | 09 | findYou said he had a house in Rockport? Okay. |
| 00:04:46.044 | 10 | Jane: I kind of remember that. Yeah, we came on that street. |
| | | Detective Samuel Lucio:  Which one? |
| 00:04:53.133 | 11 | Keep going over. Is that, like, a new street or something? |
| 00:04:58.360 | 12 | Detective Samuel Lucio: Its an intersection. |
| 00:04:59.480 | 13 | Jane: Is there like a neighborhood behind it? Yeah, because I |
| 00:05:08.840 | 14 | remember that bank and those buildings right here. |
| 00:05:12.731 | 15 | Detective Samuel Lucio: There was a neighborhood right here? |
| 00:05:14.582 | 16 | Jane: Oh no, those are the apartments. |
| 00:05:16.514 | 17 | Detective Samuel Lucio: This right here? |
| 00:05:18.544 | 18 | Jane: No. Down. |
| 00:05:20.180 | 19 | Detective Samuel Lucio: How much further now? |
| 00:05:21.184 | 20 | Jane: No, like those. |
| 00:05:22.536 | 21 | Detective Samuel Lucio: Point it. Get up there and point it. |
| 00:05:25.556 | 22 | Jane: Like right here. |
| 00:05:27.769 | 23 | Detective Samuel Lucio: These are apartments? |
| 00:05:28.742 | 24 | Jane: Wait, no it'sbecause I remember this like |
| 00:05:32.655 | 25 | Detective Samuel Lucio: You remember the pizza? |
| 00:05:33.504 | 00005:01 | Jane: I remember it being the pizza hut and like looking at this and |
| 00:05:36.315 | 02 | there was a blue building. |
| 00:05:39.101 | 03 | Detective Samuel Lucio: And where was his apartment? |
| 00:05:41.669 | 04 | Jane: Oh, it was behind that. |
| 00:05:43.748 | 05 | Detective Sam: So back here? |
| 00:05:44.716 | 06 | Jane: Yeah. |

Page 3

97.txt

| | | |
|---|---|---|
| 00:05:45.376 | 07 | Detective Samuel Lucio: Lets see if I can get into that street. |
| 00:05:52.202 | 08 | That's the road the tracks are in, the yellow mark. Oh, thats |
| 00:05:59.182 | 09 | not a street. This is a street. Its not a public street. Youve |
| 00:06:23.120 | 10 | got to aim and everything. |
| 00:06:26.024 | 11 | Detective Veronica Garcia: It might be in an apartment complex. |
| 00:06:30.628 | 12 | Detective Samuel Lucio: Yeah, thats what it is. Does any of that |
| 00:06:43.050 | 13 | look familiar? |
| 00:06:57.660 | 14 | Jane: I remember them. |
| 00:07:09.343 | 15 | Detective Samuel Lucio: And his apartments were behind that? |
| 00:07:13.199 | 16 | Jane: I dont know if it was his or not. |
| 00:07:14.523 | 17 | Detective Samuel Lucio: Oh, the apartments where he was at? |
| 00:07:17.532 | 18 | Jane: Yeah. This wasn't Rockport, though. This just came to |
| 00:07:23.462 | 19 | mind. |
| 00:07:25.702 | 20 | Detective Samuel Lucio: But this is in Rockport. |
| 00:07:27.709 | 21 | Jane: Oh, but noin Rockport, he also has a house but I remember |
| 00:07:31.919 | 22 | there was one apartment. |
| 00:07:34.075 | 23 | Detective Samuel Lucio: Okay. Were they like fancy apartments or |
| 00:07:38.197 | 24 | old, beat-up apartments or |
| 00:07:41.523 | 25 | Jane: Not beat-up, some were messy. |
| 00:07:53.830 | 00006:01 | Detective Samuel Lucio: After you get to the house, you wouldn't |
| 00:07:55.703 | 02 | remember? All right. This is enough for one day. I want you to |
| 00:08:06.185 | 03 | get like a notepad or something and try to write down as much as |
| 00:08:11.268 | 04 | you can remember everything that comes back to mind. And then |
| 00:08:14.676 | 05 | well follow it up, okay? Like all the different places, like the |
| 00:08:20.394 | 06 | hotels, the house, the apartments, what's close by. Any of you |
| 00:08:27.831 | 07 | can go into Google Earth and find some of these, cause what |
| 00:08:30.003 | 08 | we're trying to do is find receipts were, you know, they checked |
| 00:08:34.598 | 09 | in or whatever. That's what we're trying to find out. Okay? All |
| 00:08:37.793 | 10 | right. We're going to go ahead and terminate the interview |

Page 4

97.txt

at
```
  00:08:39.900     11  this time.
  00:08:40.019     12  (00:08:40 end of audio)
```

# EXHIBIT 98

# <u>Video Exhibit (on CD)</u>
# <u>Transcript attached</u>



## UNITED STATES OF AMERICA
### vs.
### David Keith Wills
### 2:17-CR-390

98.txt

```
00:00:00.483   00001:01   Detective Samuel Lucio: Today's April 13, 2015. It's
currently
00:00:07.616      02   11:06 a.m. I'm Detective Sam Lucio. We're going to be
conducting
00:00:10.296      03   an interview in reference to case number 15041025. Were in
00:00:14.594      04   Oliveira Middle School.
00:00:16.866      05   Detective Samuel Lucio: And your date of birth?
00:00:18.354      06   Jane: 02/07/02.
00:00:20.735      07   Detective Samuel Lucio: Also present in our room is
00:00:22.299      08   Principal Castro: Cynthia Castro, principal at Oliveira
Middle
00:00:24.466      09   School.
00:00:25.465      10   Detective Samuel Lucio:  We've already spoken, we spoke
00:00:26.925      11   to earlier today, and you were interviewed at Monica's
house. I
00:00:29.889      12   just got a couple more questions for you. In the interview
at
00:00:32.281      13   Monica's house, you told Ms. Frausto that your mom would
come
00:00:38.095      14   into school and sign you out. So what I have here is a
signup
00:00:41.704      15   sheet, and I want you tothe best as you can remember, by
looking
00:00:48.449      16   at these sheets, if you remember if you went to a doctor's
00:00:51.925      17   appointment, to a dentist appointment or if those were
dates
00:00:56.122      18   when you were taken to meet with David. Okay? This is
theI'm
00:01:03.044      19   going to show you the sixth grade one forFirst of all,
who's
00:01:05.069      20   your doctor?
00:01:06.320      21   Jane: Doctor Thurber.
00:01:07.645      22   Detective Samuel Lucio: Doctor who?
00:01:09.045      23   Jane: Thurber.
00:01:09.739      24   Detective Samuel Lucio: Spell it.
00:01:10.633      25   Jane: T-H-U-Ewait. T-H-U-R-B-E-R.
00:01:17.235   00002:01   Detective Samuel Lucio: Okay. And where's his office?
00:01:18.326      02   Jane: Do you know where Paseo Plaza is?
00:01:22.304      03   Detective Sam: Yeah. By Paseo pass? Okay. And do you have
a
00:01:28.442      04   dentist?
00:01:29.129      05   Jane: Yeah.
00:01:29.803      06   Detective Samuel Lucio:  Who's your dentist?
00:01:31.330      07   Jane: The one by Valley Baptist We don'tOh God, I can't
00:01:38.337      08   remember. Something [00:01:45 phonetic] Vy.
00:01:43.068      09   Detective Samuel Lucio: Valle?
00:01:43.643      10   Jane: Valle Dental.
00:01:45.501      11   Detective Samuel Lucio: Valle Dental?
```

98.txt

| | | |
|---|---|---|
| 00:01:46.884 | 12 | Jane: Yeah. |
| 00:01:47.434 | 13 | Detective Samuel Lucio: Okay. All right. This is your |

sixth

| | | |
|---|---|---|
| 00:01:52.437 | 14 | grade year. Okay. How often would she check you out to go |

and

| | | |
|---|---|---|
| 00:02:01.136 | 15 | meet with David? |
| 00:02:02.400 | 16 | Jane: Most of the time, these werent early appointments. |
| 00:02:05.499 | 17 | Detective Samuel Lucio: Okay. Other than a doctor or a |

dentist,

| | | |
|---|---|---|
| 00:02:11.009 | 18 | what other places would she take you other than David? Did |

she

| | | |
|---|---|---|
| 00:02:15.513 | 19 | ever sign you out to go to somewhere other than David, the |
| 00:02:20.637 | 20 | doctor or the dentist? Where? |
| 00:02:22.622 | 21 | Jane: One time she got a speeding ticket and she couldn't |

pick

| | | |
|---|---|---|
| 00:02:24.366 | 22 | me up. So she had to pick me up early [phonetic]. |
| 00:02:27.372 | 23 | Detective Samuel Lucio: And was that sixth grade or |

seventh

| | | |
|---|---|---|
| 00:02:30.095 | 24 | grade? |
| 00:02:30.675 | 25 | Jane: Seventh grade. |
| 00:02:31.951 | 00003:01 | Detective Samuel Lucio: Seventh grade and go pay the |

ticket

| | | |
|---|---|---|
| 00:02:33.756 | 02 | where? |
| 00:02:34.527 | 03 | Jane: Port Isabel. |
| 00:02:35.687 | 04 | Detective Samuel Lucio: Oh, that was the one where she had |

to go

| | | |
|---|---|---|
| 00:02:37.409 | 05 | pay it at Port Isabel. Okay. So other than going to pay |

the

| | | |
|---|---|---|
| 00:02:41.096 | 06 | ticket in Port Isabel, the dentist or the doctor, all the |

other

| | | |
|---|---|---|
| 00:02:45.778 | 07 | ones were for David? Okay. Now, how many ofIn sixth grade, |

how

| | | |
|---|---|---|
| 00:02:50.860 | 08 | many times do you think she signed you out to go to see |

the

| | | |
|---|---|---|
| 00:02:52.793 | 09 | doctor? Any of them? |
| 00:02:57.162 | 10 | Jane: No. |
| 00:02:58.759 | 11 | Detective Samuel Lucio: None of them? Okay. What about the |
| 00:03:01.935 | 12 | dentist? |
| 00:03:03.516 | 13 | Jane: 00:03:08 No. |
| 00:03:06.512 | 14 | Detective Samuel Lucio: None. So if I go to Dr. Thurber or |

Dr.

| | | |
|---|---|---|
| 00:03:09.513 | 15 | Valle to check and see if maybe you had appointments |
| 00:03:15.103 | 16 | Jane: Well, usually, shed do that in the morning, but I |

can't

| | | |
|---|---|---|
| 00:03:17.548 | 17 | really remember any doctor appointments or anything. |
| 00:03:19.929 | 18 | Detective Samuel Lucio: Okay. All right. What about in |

seventh

| | | |
|---|---|---|
| 00:03:22.008 | 19 | grade? Did she ever take you to go see the doctor or the |

98.txt

| | | |
|---|---|---|
| 00:03:24.238 | 20 | dentist? |
| 00:03:24.941 | 21 | Jane: This one, waitNo, no, it was this one. |
| 00:03:31.042 | 22 | Detective Samuel Lucio: 11/7? |
| 00:03:31.618 | 23 | Jane: That was the last time that he tried. |
| 00:03:33.132 | 24 | Detective Samuel Lucio: And that's for the doctor? |
| 00:03:35.871 | 25 | Jane: That was for David. |
| 00:03:36.745 | 00004:01 | Detective Samuel Lucio: For him? |
| 00:03:37.341 | 02 | Jane: When he tried to |
| 00:03:39.000 | 03 | Detective Samuel Lucio: That was the last time |
| 00:03:39.517 | 04 | Jane: That was the last time. |
| 00:03:40.336 | 05 | Detective Samuel Lucio: That was the last time, 11/7. So what |
| 00:03:42.105 | 06 | about these 11/21, 12 where were you going on those? |
| 00:03:45.213 | 07 | Jane: These weren't for David. I know I didnt talk to him. We |
| 00:03:55.802 | 08 | didn't do anything after 11/7. |
| 00:03:59.338 | 09 | Detective Samuel Lucio: Okay. So what was the dateThis was the |
| 00:04:01.009 | 10 | day that she pulled you out of school last week when your first |
| 00:04:04.686 | 11 | reported it, right? |
| 00:04:05.526 | 12 | Jane: Yeah. |
| 00:04:05.950 | 13 | Detective Samuel Lucio:  What about this one in February |
| 00:04:08.766 | 14 | of 2015. Do you remember where you went for that one? |
| 00:04:11.549 | 15 | Jane: Usually she wouldnt really take me to a doctor. |
| 00:04:18.779 | 16 | Detective Samuel Lucio: Do you know where she took you on that |
| 00:04:19.773 | 17 | day? |
| 00:04:20.449 | 18 | Jane: No, Im trying to remember, but I know it wasnt David for |
| 00:04:27.746 | 19 | sure. |
| 00:04:28.172 | 20 | Detective Samuel Lucio: So there's two pretty close. February |
| 00:04:29.595 | 21 | 4th and February 18th. So November 7th is the last time he tried |
| 00:04:39.487 | 22 | it? |
| 00:04:39.917 | 23 | Jane: Yeah. |
| 00:04:40.443 | 24 | Detective Samuel Lucio: And what about these others in October, |
| 00:04:42.035 | 25 | September and all of those? |
| 00:04:43.325 | 00005:01 | Jane: Well sometimes, I will call her to come pick me up |
| 00:04:50.100 | 02 | because, like, I didn't have any homework done or something, but |
| 00:04:52.535 | 03 | I didnt want to go to class, so she would come, but not thatI |
| 00:04:56.345 | 04 | don't remember any of these dates. Most of these were to go with |
| 00:05:00.427 | 05 | him. |

Page 3

                              98.txt
```
00:05:00.896    06  Detective Samuel Lucio: The ones in sixth grade?
00:05:01.659    07  Jane: Sixth grade.
00:05:02.129    08  Detective Samuel Lucio: Most of those were to meet with
him. Any
00:05:07.773    09  of those stick out close to your birthday or anything like
that
00:05:11.416    10  or any other dates?
00:05:13.278    11  Jane: This ones like six days after my birthday.
00:05:16.404    12  Detective Samuel Lucio: Any of those dates stick out as
00:05:20.041    13  somewhere where you all went orNo? How many times, to the
best
00:05:34.219    14  of what you can remember, did she sign you out of school
to go
00:05:38.906    15  meet with David? How many times?
00:05:42.123    16  Jane: Ten.
00:05:46.340    17  Detective Samuel Lucio: All of the ones in sixth grade?
00:05:48.251    18  Jane: Yeah.
00:05:49.505    19  Detective Samuel Lucio: Every single one of them in sixth
grade?
00:05:51.298    20  Jane: I'm guessing so because, I mean, I don't remember
her
00:05:53.042    21  taking me to the doctor.
00:05:54.728    22  Detective Samuel Lucio: Okay. All right. We're going to go
ahead
00:06:02.813    23  and terminate the interview at this time.
00:06:03.763    24  (00:06:07 end of audio)
```

# EXHIBIT 99

| School Year | School | Grade | Age |
|---|---|---|---|
| 2012 – 2013 | Hudson Elementary School | 5th | 10 - 11 |
| 2013 – 2014 | Oliveira Middle School | 6th | 11 - 12 |
| 2014 – 2015 | Oliveira Middle School | 7th | 12 - 13 |

GOVERNMENT
EXHIBIT
99
17cr390

# EXHIBIT 102



GOVERNMENT
EXHIBIT
102
17cr390

2:17cr390-009792



2:17cr390-009808





# EXHIBIT 103



GOVERNMENT
EXHIBIT
103
17cr390



2:17cr390-004801





2:17cr390-004810



# EXHIBIT 104



GOVERNMENT
EXHIBIT
104
17cr390

2:17cr390-004797

# EXHIBIT 105

GOVERNMENT
EXHIBIT
105
17cr390

2:17cr390-004796

# EXHIBIT 106

GOVERNMENT
EXHIBIT
106
17cr390

Target Number:      (361) 205-7674
Service Provider:   AT&T
Time Zone:          UTC
Filtered by:        (956) 543-2483
                    (956) 408-9429
Phone numbers reformatted for readability

|  | ConnDateTime(UTC) | ET | OriginatingNumber | TerminatingNumber |
|---|---|---|---|---|
| 1 | 3/9/2013 3:48 | 30:22:00 | (361) 205-7674 | (956) 543-2483 |
| 2 | 3/9/2013 20:19 | 5:18 | (361) 205-7674 | (956) 543-2483 |
| 3 | 3/9/2013 23:08 | 0:07 | (361) 205-7674 | (956) 543-2483 |
| 4 | 3/9/2013 23:09 | 0:38 | (361) 205-7674 | (956) 543-2483 |
| 5 | 3/9/2013 23:53 | 0:56 | (361) 205-7674 | (956) 543-2483 |
| 6 | 3/13/2013 3:53 | 26:50:00 | (361) 205-7674 | (956) 543-2483 |
| 7 | 3/15/2013 4:08 | 29:16:00 | (361) 205-7674 | (956) 543-2483 |
| 8 | 3/16/2013 3:12 | 22:54 | (361) 205-7674 | (956) 543-2483 |
| 9 | 3/16/2013 23:26 | 0:01 | (361) 205-7674 | (956) 543-2483 |
| 10 | 3/16/2013 23:27 | 1:54 | (361) 205-7674 | (956) 543-2483 |
| 11 | 3/18/2013 0:49 | 5:10 | (361) 205-7674 | (956) 543-2483 |
| 12 | 3/18/2013 3:37 | 9:31 | (361) 205-7674 | (956) 543-2483 |
| 13 | 3/19/2013 1:35 | 17:56 | (361) 205-7674 | (956) 543-2483 |
| 14 | 3/19/2013 3:11 | 24:35:00 | (361) 205-7674 | (956) 543-2483 |
| 15 | 3/19/2013 18:01 | 0:54 | (361) 205-7674 | (956) 543-2483 |
| 16 | 3/19/2013 19:29 | 0:01 | (361) 205-7674 | (956) 543-2483 |
| 17 | 3/19/2013 19:43 | 0:17 | (361) 205-7674 | (956) 543-2483 |
| 18 | 3/19/2013 19:49 | 1:28 | (361) 205-7674 | (956) 543-2483 |
| 19 | 3/26/2013 15:53 | 10:50 | (361) 205-7674 | (956) 543-2483 |
| 20 | 3/26/2013 21:10 | 6:24 | (361) 205-7674 | (956) 543-2483 |
| 21 | 3/27/2013 1:46 | 1:59 | (361) 205-7674 | (956) 543-2483 |
| 22 | 3/27/2013 21:29 | 2:33 | (361) 205-7674 | (956) 543-2483 |
| 23 | 3/28/2013 0:03 | 3:06 | (361) 205-7674 | (956) 543-2483 |
| 24 | 3/28/2013 18:29 | 0:56 | (361) 205-7674 | (956) 543-2483 |
| 25 | 3/28/2013 20:01 | 0:30 | (361) 205-7674 | (956) 543-2483 |
| 26 | 3/28/2013 20:52 | 0:44 | (361) 205-7674 | (956) 543-2483 |
| 27 | 3/29/2013 3:23 | 1:59 | (361) 205-7674 | (956) 543-2483 |
| 28 | 3/30/2013 2:40 | 5:19 | (361) 205-7674 | (956) 543-2483 |
| 29 | 3/31/2013 22:12 | 3:37 | (361) 205-7674 | (956) 543-2483 |
| 30 | 4/2/2013 2:44 | 6:46 | (361) 205-7674 | (956) 543-2483 |
| 31 | 4/2/2013 17:50 | 1:53 | (361) 205-7674 | (956) 543-2483 |
| 32 | 4/2/2013 23:24 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 33 | 4/2/2013 23:32 | 0:51 | (361) 205-7674 | (956) 543-2483 |
| 34 | 4/3/2013 0:10 | 12:12 | (361) 205-7674 | (956) 543-2483 |
| 35 | 4/3/2013 0:53 | 5:18 | (361) 205-7674 | (956) 543-2483 |
| 36 | 4/5/2013 2:49 | 7:44 | (361) 205-7674 | (956) 543-2483 |
| 37 | 4/5/2013 14:33 | 0:04 | (361) 205-7674 | (956) 543-2483 |
| 38 | 4/5/2013 14:34 | 0:03 | (361) 205-7674 | (956) 543-2483 |

| | | | | |
|---|---|---|---|---|
| 39 | 4/5/2013 14:55 | 0:01 | (361) 205-7674 | (956) 543-2483 |
| 40 | 4/5/2013 14:55 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 41 | 4/5/2013 14:55 | 1:08 | (361) 205-7674 | (956) 543-2483 |
| 42 | 4/5/2013 20:33 | 4:11 | (361) 205-7674 | (956) 543-2483 |
| 43 | 4/6/2013 3:24 | 0:32 | (361) 205-7674 | (956) 543-2483 |
| 44 | 4/6/2013 3:24 | 33:37:00 | (361) 205-7674 | (956) 543-2483 |
| 45 | 4/6/2013 23:42 | 16:46 | (361) 205-7674 | (956) 543-2483 |
| 46 | 4/9/2013 1:39 | 0:06 | (361) 205-7674 | (956) 543-2483 |
| 47 | 4/9/2013 1:39 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 48 | 4/9/2013 1:45 | 11:51 | (361) 205-7674 | (956) 543-2483 |
| 49 | 4/9/2013 20:47 | 7:24 | (361) 205-7674 | (956) 543-2483 |
| 50 | 4/10/2013 21:31 | 5:32 | (361) 205-7674 | (956) 543-2483 |
| 51 | 4/11/2013 3:03 | 18:14 | (361) 205-7674 | (956) 543-2483 |
| 52 | 4/11/2013 15:19 | 1:10 | (361) 205-7674 | (956) 543-2483 |
| 53 | 4/11/2013 17:47 | 0:32 | (361) 205-7674 | (956) 543-2483 |
| 54 | 4/11/2013 18:49 | 0:23 | (361) 205-7674 | (956) 543-2483 |
| 55 | 4/11/2013 19:45 | 0:41 | (361) 205-7674 | (956) 543-2483 |
| 56 | 4/11/2013 23:53 | 0:22 | (361) 205-7674 | (956) 543-2483 |
| 57 | 4/12/2013 0:52 | 2:39 | (361) 205-7674 | (956) 543-2483 |
| 58 | 4/13/2013 0:00 | 2:38 | (361) 205-7674 | (956) 543-2483 |
| 59 | 4/13/2013 2:44 | 12:44 | (361) 205-7674 | (956) 543-2483 |
| 60 | 4/14/2013 3:33 | 7:13 | (361) 205-7674 | (956) 543-2483 |
| 61 | 4/16/2013 2:50 | 11:07 | (361) 205-7674 | (956) 543-2483 |
| 62 | 4/16/2013 23:34 | 0:03 | (361) 205-7674 | (956) 543-2483 |
| 63 | 4/16/2013 23:47 | 0:01 | (361) 205-7674 | (956) 543-2483 |
| 64 | 4/17/2013 1:53 | 34:51:00 | (361) 205-7674 | (956) 543-2483 |
| 65 | 4/18/2013 4:00 | 39:07:00 | (361) 205-7674 | (956) 543-2483 |
| 66 | 4/20/2013 1:30 | 3:26 | (361) 205-7674 | (956) 543-2483 |
| 67 | 4/22/2013 2:44 | 9:32 | (361) 205-7674 | (956) 543-2483 |
| 68 | 4/22/2013 4:00 | 11:19 | (361) 205-7674 | (956) 543-2483 |
| 69 | 4/27/2013 3:24 | 7:37 | (361) 205-7674 | (956) 543-2483 |
| 70 | 4/27/2013 18:38 | 4:02 | (361) 205-7674 | (956) 543-2483 |
| 71 | 4/28/2013 2:46 | 1:53 | (361) 205-7674 | (956) 543-2483 |
| 72 | 4/28/2013 2:48 | 15:33 | (361) 205-7674 | (956) 543-2483 |
| 73 | 4/30/2013 21:57 | 9:34 | (361) 205-7674 | (956) 543-2483 |
| 74 | 5/2/2013 3:40 | 4:44 | (361) 205-7674 | (956) 543-2483 |
| 75 | 5/3/2013 19:58 | 3:12 | (361) 205-7674 | (956) 543-2483 |
| 76 | 5/4/2013 2:04 | 53:23:00 | (361) 205-7674 | (956) 543-2483 |
| 77 | 5/4/2013 15:57 | 0:58 | (361) 205-7674 | (956) 543-2483 |
| 78 | 5/4/2013 20:15 | 0:38 | (361) 205-7674 | (956) 543-2483 |
| 79 | 5/5/2013 4:00 | 4:12 | (361) 205-7674 | (956) 543-2483 |
| 80 | 5/6/2013 2:57 | 2:36 | (361) 205-7674 | (956) 543-2483 |
| 81 | 5/8/2013 3:43 | 24:03:00 | (361) 205-7674 | (956) 543-2483 |
| 82 | 5/9/2013 2:34 | 13:59 | (361) 205-7674 | (956) 543-2483 |
| 83 | 5/10/2013 3:14 | 8:36 | (361) 205-7674 | (956) 543-2483 |
| 84 | 5/10/2013 17:22 | 2:51 | (361) 205-7674 | (956) 543-2483 |
| 85 | 5/10/2013 23:36 | 6:45 | (361) 205-7674 | (956) 543-2483 |

| | | | | |
|---|---|---|---|---|
| 86 | 5/10/2013 23:43 | 0:03 | (361) 205-7674 | (956) 543-2483 |
| 87 | 5/10/2013 23:43 | 8:29 | (361) 205-7674 | (956) 543-2483 |
| 88 | 5/11/2013 1:21 | 8:36 | (361) 205-7674 | (956) 543-2483 |
| 89 | 5/11/2013 3:13 | 0:03 | (361) 205-7674 | (956) 543-2483 |
| 90 | 5/11/2013 3:15 | 38:45:00 | (361) 205-7674 | (956) 543-2483 |
| 91 | 5/11/2013 15:49 | 1:34 | (361) 205-7674 | (956) 543-2483 |
| 92 | 5/11/2013 17:57 | 0:30 | (361) 205-7674 | (956) 543-2483 |
| 93 | 5/11/2013 19:55 | 0:28 | (361) 205-7674 | (956) 543-2483 |
| 94 | 5/11/2013 20:32 | 0:58 | (361) 205-7674 | (956) 543-2483 |
| 95 | 5/12/2013 0:05 | 1:14 | (361) 205-7674 | (956) 543-2483 |
| 96 | 5/12/2013 0:29 | 0:05 | (361) 205-7674 | (956) 543-2483 |
| 97 | 5/12/2013 0:29 | 2:36 | (361) 205-7674 | (956) 543-2483 |
| 98 | 5/15/2013 2:40 | 21:44 | (361) 205-7674 | (956) 543-2483 |
| 99 | 5/15/2013 20:06 | 1:29 | (361) 205-7674 | (956) 543-2483 |
| 100 | 5/15/2013 23:22 | 0:48 | (361) 205-7674 | (956) 543-2483 |
| 101 | 5/16/2013 1:02 | 9:43 | (361) 205-7674 | (956) 543-2483 |
| 102 | 5/16/2013 2:43 | 31:23:00 | (361) 205-7674 | (956) 543-2483 |
| 103 | 5/16/2013 14:26 | 0:27 | (361) 205-7674 | (956) 543-2483 |
| 104 | 5/16/2013 20:01 | 0:31 | (361) 205-7674 | (956) 543-2483 |
| 105 | 5/16/2013 20:02 | 4:15 | (361) 205-7674 | (956) 543-2483 |
| 106 | 5/16/2013 20:08 | 3:48 | (361) 205-7674 | (956) 543-2483 |
| 107 | 5/17/2013 0:59 | 12:27 | (361) 205-7674 | (956) 543-2483 |
| 108 | 5/17/2013 2:23 | 42:16:00 | (361) 205-7674 | (956) 543-2483 |
| 109 | 5/17/2013 14:39 | 0:11 | (361) 205-7674 | (956) 543-2483 |
| 110 | 5/17/2013 14:46 | 0:40 | (361) 205-7674 | (956) 543-2483 |
| 111 | 5/17/2013 18:21 | 0:36 | (361) 205-7674 | (956) 543-2483 |
| 112 | 5/17/2013 19:34 | 0:50 | (361) 205-7674 | (956) 543-2483 |
| 113 | 5/21/2013 16:50 | 0:05 | (361) 205-7674 | (956) 543-2483 |
| 114 | 5/21/2013 19:13 | 2:56 | (361) 205-7674 | (956) 543-2483 |
| 115 | 5/31/2013 3:34 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 116 | 5/31/2013 3:35 | 8:38 | (361) 205-7674 | (956) 543-2483 |
| 117 | 6/1/2013 3:09 | 20:58 | (361) 205-7674 | (956) 543-2483 |
| 118 | 6/1/2013 19:45 | 2:51 | (361) 205-7674 | (956) 543-2483 |
| 119 | 6/2/2013 2:43 | 0:45 | (361) 205-7674 | (956) 543-2483 |
| 120 | 6/2/2013 3:41 | 10:30 | (361) 205-7674 | (956) 543-2483 |
| 121 | 6/4/2013 3:25 | 4:54 | (361) 205-7674 | (956) 543-2483 |
| 122 | 6/4/2013 18:08 | 1:44 | (361) 205-7674 | (956) 543-2483 |
| 123 | 6/6/2013 4:23 | 17:35 | (361) 205-7674 | (956) 543-2483 |
| 124 | 6/8/2013 3:27 | 7:26 | (361) 205-7674 | (956) 543-2483 |
| 125 | 6/22/2013 15:25 | 14:35 | (361) 205-7674 | (956) 543-2483 |
| 126 | 6/23/2013 22:27 | 4:22 | (361) 205-7674 | (956) 543-2483 |
| 127 | 6/25/2013 3:14 | 38:02:00 | (361) 205-7674 | (956) 543-2483 |
| 128 | 6/25/2013 15:25 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 129 | 6/25/2013 15:25 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 130 | 6/25/2013 15:28 | 1:11 | (361) 205-7674 | (956) 543-2483 |
| 131 | 6/25/2013 17:36 | 0:24 | (361) 205-7674 | (956) 543-2483 |
| 132 | 6/25/2013 20:14 | 2:44 | (361) 205-7674 | (956) 543-2483 |

| | | | | |
|---|---|---|---|---|
| 133 | 6/27/2013 3:25 | 12:53 | (361) 205-7674 | (956) 543-2483 |
| 134 | 6/27/2013 14:59 | 0:24 | (361) 205-7674 | (956) 543-2483 |
| 135 | 7/1/2013 3:43 | 12:48 | (361) 205-7674 | (956) 543-2483 |
| 136 | 7/3/2013 2:16 | 5:25 | (361) 205-7674 | (956) 543-2483 |
| 137 | 7/7/2013 5:13 | 7:01 | (361) 205-7674 | (956) 543-2483 |
| 138 | 7/7/2013 22:10 | 2:25 | (361) 205-7674 | (956) 543-2483 |
| 139 | 7/30/2013 17:10 | 1:57 | (361) 205-7674 | (956) 543-2483 |
| 140 | 7/31/2013 15:09 | 3:12 | (361) 205-7674 | (956) 543-2483 |
| 141 | 8/4/2013 3:48 | 0:05 | (361) 205-7674 | (956) 543-2483 |
| 142 | 8/4/2013 3:49 | 0:07 | (361) 205-7674 | (956) 543-2483 |
| 143 | 8/4/2013 3:50 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 144 | 8/4/2013 3:56 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 145 | 8/4/2013 4:01 | 0:03 | (361) 205-7674 | (956) 543-2483 |
| 146 | 8/4/2013 4:04 | 22:01 | (361) 205-7674 | (956) 543-2483 |
| 147 | 8/4/2013 4:27 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 148 | 8/4/2013 4:27 | 13:16 | (361) 205-7674 | (956) 543-2483 |
| 149 | 8/4/2013 4:41 | 11:25 | (361) 205-7674 | (956) 543-2483 |
| 150 | 8/5/2013 3:02 | 6:09 | (361) 205-7674 | (956) 543-2483 |
| 151 | 8/5/2013 3:10 | 14:14 | (361) 205-7674 | (956) 543-2483 |
| 152 | 8/5/2013 3:25 | 20:03 | (361) 205-7674 | (956) 543-2483 |
| 153 | 8/5/2013 18:20 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 154 | 8/5/2013 18:23 | 1:10 | (361) 205-7674 | (956) 543-2483 |
| 155 | 8/7/2013 4:44 | 20:49 | (361) 205-7674 | (956) 543-2483 |
| 156 | 8/8/2013 3:44 | 58:14:00 | (361) 205-7674 | (956) 543-2483 |
| 157 | 8/12/2013 22:12 | 8:21 | (361) 205-7674 | (956) 543-2483 |
| 158 | 8/12/2013 23:17 | 4:33 | (361) 205-7674 | (956) 543-2483 |
| 159 | 8/13/2013 2:48 | 37:59:00 | (361) 205-7674 | (956) 543-2483 |
| 160 | 8/14/2013 2:27 | 0:47 | (361) 205-7674 | (956) 543-2483 |
| 161 | 8/14/2013 2:42 | 37:22:00 | (361) 205-7674 | (956) 543-2483 |
| 162 | 8/15/2013 19:49 | 3:03 | (361) 205-7674 | (956) 543-2483 |
| 163 | 8/16/2013 1:57 | 25:35:00 | (361) 205-7674 | (956) 543-2483 |
| 164 | 8/16/2013 15:20 | 0:45 | (361) 205-7674 | (956) 543-2483 |
| 165 | 8/16/2013 18:05 | 0:33 | (361) 205-7674 | (956) 543-2483 |
| 166 | 8/16/2013 19:14 | 0:22 | (361) 205-7674 | (956) 543-2483 |
| 167 | 8/16/2013 21:33 | 1:38 | (361) 205-7674 | (956) 543-2483 |
| 168 | 8/17/2013 4:19 | 0:05 | (361) 205-7674 | (956) 543-2483 |
| 169 | 8/17/2013 4:19 | 1:06 | (361) 205-7674 | (956) 543-2483 |
| 170 | 8/17/2013 4:21 | 2:54 | (361) 205-7674 | (956) 543-2483 |
| 171 | 8/26/2013 15:43 | 6:00 | (361) 205-7674 | (956) 543-2483 |
| 172 | 9/3/2013 16:39 | 3:02 | (361) 205-7674 | (956) 543-2483 |
| 173 | 9/3/2013 17:44 | 1:50 | (361) 205-7674 | (956) 543-2483 |
| 174 | 9/4/2013 15:00 | 0:44 | (361) 205-7674 | (956) 543-2483 |
| 175 | 9/5/2013 13:47 | 0:33 | (361) 205-7674 | (956) 543-2483 |
| 176 | 9/8/2013 15:32 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 177 | 9/8/2013 15:33 | 0:06 | (361) 205-7674 | (956) 543-2483 |
| 178 | 9/8/2013 15:37 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 179 | 9/8/2013 16:01 | 0:00 | (361) 205-7674 | (956) 543-2483 |

| | | | | |
|---|---|---|---|---|
| 180 | 9/8/2013 16:56 | 2:15 | (361) 205-7674 | (956) 543-2483 |
| 181 | 9/13/2013 17:40 | 0:43 | (361) 205-7674 | (956) 543-2483 |
| 182 | 9/13/2013 18:12 | 3:09 | (361) 205-7674 | (956) 543-2483 |
| 183 | 9/16/2013 17:17 | 6:10 | (361) 205-7674 | (956) 543-2483 |
| 184 | 9/18/2013 1:51 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 185 | 9/18/2013 1:53 | 8:31 | (361) 205-7674 | (956) 543-2483 |
| 186 | 9/18/2013 14:19 | 0:03 | (361) 205-7674 | (956) 543-2483 |
| 187 | 9/18/2013 14:24 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 188 | 9/18/2013 14:31 | 5:08 | (361) 205-7674 | (956) 543-2483 |
| 189 | 9/19/2013 14:37 | 3:11 | (361) 205-7674 | (956) 543-2483 |
| 190 | 9/19/2013 15:39 | 0:46 | (361) 205-7674 | (956) 543-2483 |
| 191 | 9/19/2013 15:47 | 1:16 | (361) 205-7674 | (956) 543-2483 |
| 192 | 9/19/2013 16:35 | 0:39 | (361) 205-7674 | (956) 543-2483 |
| 193 | 9/21/2013 21:01 | 5:55 | (361) 205-7674 | (956) 543-2483 |
| 194 | 9/22/2013 0:19 | 30:07:00 | (361) 205-7674 | (956) 543-2483 |
| 195 | 9/22/2013 2:38 | 26:01:00 | (361) 205-7674 | (956) 543-2483 |
| 196 | 9/22/2013 18:27 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 197 | 9/22/2013 18:28 | 0:14 | (361) 205-7674 | (956) 543-2483 |
| 198 | 9/22/2013 18:30 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 199 | 9/22/2013 18:49 | 4:21 | (361) 205-7674 | (956) 543-2483 |
| 200 | 9/22/2013 22:54 | 44:46:00 | (361) 205-7674 | (956) 543-2483 |
| 201 | 9/23/2013 1:05 | 1:56 | (361) 205-7674 | (956) 543-2483 |
| 202 | 9/24/2013 1:12 | 10:53 | (361) 205-7674 | (956) 543-2483 |
| 203 | 9/25/2013 1:27 | 21:11 | (361) 205-7674 | (956) 543-2483 |
| 204 | 9/25/2013 2:59 | 21:53 | (361) 205-7674 | (956) 543-2483 |
| 205 | 9/26/2013 22:54 | 0:16 | (361) 205-7674 | (956) 543-2483 |
| 206 | 9/26/2013 22:54 | 3:30 | (361) 205-7674 | (956) 543-2483 |
| 207 | 9/27/2013 4:32 | 44:25:00 | (361) 205-7674 | (956) 543-2483 |
| 208 | 9/29/2013 0:23 | 1:07 | (361) 205-7674 | (956) 543-2483 |
| 209 | 9/29/2013 1:18 | 61:18:00 | (361) 205-7674 | (956) 543-2483 |
| 210 | 9/29/2013 20:45 | 3:02 | (361) 205-7674 | (956) 543-2483 |
| 211 | 9/30/2013 2:36 | 4:23 | (361) 205-7674 | (956) 543-2483 |
| 212 | 10/3/2013 15:25 | 7:58 | (361) 205-7674 | (956) 543-2483 |
| 213 | 10/5/2013 15:47 | 15:23 | (361) 205-7674 | (956) 543-2483 |
| 214 | 10/6/2013 18:47 | 2:33 | (361) 205-7674 | (956) 543-2483 |
| 215 | 10/9/2013 3:26 | 0:58 | (361) 205-7674 | (956) 543-2483 |
| 216 | 10/11/2013 14:39 | 0:04 | (361) 205-7674 | (956) 543-2483 |
| 217 | 10/11/2013 15:57 | 16:28 | (361) 205-7674 | (956) 543-2483 |
| 218 | 10/11/2013 23:44 | 3:02 | (361) 205-7674 | (956) 543-2483 |
| 219 | 10/12/2013 14:41 | 6:57 | (361) 205-7674 | (956) 543-2483 |
| 220 | 10/13/2013 16:39 | 4:51 | (361) 205-7674 | (956) 543-2483 |
| 221 | 10/13/2013 17:49 | 11:39 | (361) 205-7674 | (956) 543-2483 |
| 222 | 10/13/2013 19:51 | 1:50 | (361) 205-7674 | (956) 543-2483 |
| 223 | 10/15/2013 19:45 | 5:10 | (361) 205-7674 | (956) 543-2483 |
| 224 | 10/18/2013 1:28 | 6:13 | (361) 205-7674 | (956) 543-2483 |
| 225 | 10/21/2013 21:40 | 0:13 | (361) 205-7674 | (956) 543-2483 |
| 226 | 10/21/2013 21:40 | 0:00 | (361) 205-7674 | (956) 543-2483 |

| | | | | |
|---|---|---|---|---|
| 227 | 10/21/2013 21:41 | 3:57 | (361) 205-7674 | (956) 543-2483 |
| 228 | 10/26/2013 18:29 | 7:44 | (361) 205-7674 | (956) 543-2483 |
| 229 | 10/27/2013 1:18 | 16:52 | (361) 205-7674 | (956) 543-2483 |
| 230 | 10/29/2013 14:53 | 6:32 | (361) 205-7674 | (956) 543-2483 |
| 231 | 10/29/2013 16:00 | 1:10 | (361) 205-7674 | (956) 543-2483 |
| 232 | 10/29/2013 17:24 | 6:44 | (361) 205-7674 | (956) 543-2483 |
| 233 | 11/1/2013 21:08 | 7:58 | (361) 205-7674 | (956) 543-2483 |
| 234 | 11/1/2013 21:44 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 235 | 11/1/2013 21:44 | 0:41 | (361) 205-7674 | (956) 543-2483 |
| 236 | 11/4/2013 2:43 | 72:31:00 | (361) 205-7674 | (956) 543-2483 |
| 237 | 11/6/2013 23:18 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 238 | 11/6/2013 23:20 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 239 | 11/6/2013 23:40 | 52:20:00 | (361) 205-7674 | (956) 543-2483 |
| 240 | 11/7/2013 16:30 | 3:48 | (361) 205-7674 | (956) 543-2483 |
| 241 | 11/9/2013 22:35 | 14:21 | (361) 205-7674 | (956) 543-2483 |
| 242 | 11/11/2013 16:35 | 5:26 | (361) 205-7674 | (956) 543-2483 |
| 243 | 11/13/2013 3:45 | 44:20:00 | (361) 205-7674 | (956) 543-2483 |
| 244 | 11/14/2013 19:04 | 3:11 | (361) 205-7674 | (956) 543-2483 |
| 245 | 11/16/2013 19:16 | 22:21 | (361) 205-7674 | (956) 543-2483 |
| 246 | 11/18/2013 16:30 | 28:07:00 | (361) 205-7674 | (956) 543-2483 |
| 247 | 11/19/2013 15:30 | 0:52 | (361) 205-7674 | (956) 543-2483 |
| 248 | 11/19/2013 17:01 | 3:12 | (361) 205-7674 | (956) 543-2483 |
| 249 | 11/20/2013 19:59 | 3:06 | (361) 205-7674 | (956) 543-2483 |
| 250 | 11/23/2013 18:33 | 8:26 | (361) 205-7674 | (956) 543-2483 |
| 251 | 11/24/2013 1:35 | 35:42:00 | (361) 205-7674 | (956) 543-2483 |
| 252 | 11/29/2013 16:28 | 6:45 | (361) 205-7674 | (956) 543-2483 |
| 253 | 11/29/2013 21:26 | 3:27 | (361) 205-7674 | (956) 543-2483 |
| 254 | 11/30/2013 0:46 | 15:24 | (361) 205-7674 | (956) 543-2483 |
| 255 | 11/30/2013 17:11 | 2:51 | (361) 205-7674 | (956) 543-2483 |
| 256 | 12/2/2013 17:10 | 9:31 | (361) 205-7674 | (956) 543-2483 |
| 257 | 12/3/2013 17:11 | 4:45 | (361) 205-7674 | (956) 543-2483 |
| 258 | 12/4/2013 0:22 | 13:49 | (361) 205-7674 | (956) 543-2483 |
| 259 | 12/4/2013 1:04 | 10:35 | (361) 205-7674 | (956) 543-2483 |
| 260 | 12/4/2013 1:22 | 17:58 | (361) 205-7674 | (956) 543-2483 |
| 261 | 12/4/2013 19:22 | 4:42 | (361) 205-7674 | (956) 543-2483 |
| 262 | 12/5/2013 1:55 | 52:22:00 | (361) 205-7674 | (956) 543-2483 |
| 263 | 12/5/2013 23:57 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 264 | 12/6/2013 0:06 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 265 | 12/6/2013 1:35 | 29:07:00 | (361) 205-7674 | (956) 543-2483 |
| 266 | 12/7/2013 17:39 | 3:55 | (361) 205-7674 | (956) 543-2483 |
| 267 | 12/9/2013 16:59 | 4:17 | (361) 205-7674 | (956) 543-2483 |
| 268 | 12/10/2013 18:18 | 2:41 | (361) 205-7674 | (956) 543-2483 |
| 269 | 12/11/2013 15:14 | 1:41 | (361) 205-7674 | (956) 543-2483 |
| 270 | 12/13/2013 19:00 | 0:09 | (361) 205-7674 | (956) 543-2483 |
| 271 | 12/14/2013 0:49 | 22:27 | (361) 205-7674 | (956) 543-2483 |
| 272 | 12/15/2013 23:27 | 6:06 | (361) 205-7674 | (956) 543-2483 |
| 273 | 12/18/2013 3:31 | 55:49:00 | (361) 205-7674 | (956) 543-2483 |

| | | | | |
|---|---|---|---|---|
| 274 | 12/18/2013 22:35 | 4:19 | (361) 205-7674 | (956) 543-2483 |
| 275 | 12/21/2013 2:17 | 40:42:00 | (361) 205-7674 | (956) 543-2483 |
| 276 | 12/21/2013 4:07 | 14:30 | (361) 205-7674 | (956) 543-2483 |
| 277 | 12/23/2013 19:17 | 8:06 | (361) 205-7674 | (956) 543-2483 |
| 278 | 12/23/2013 20:21 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 279 | 12/24/2013 18:09 | 7:57 | (361) 205-7674 | (956) 543-2483 |
| 280 | 12/25/2013 1:47 | 6:53 | (361) 205-7674 | (956) 543-2483 |
| 281 | 12/25/2013 4:22 | 35:00:00 | (361) 205-7674 | (956) 543-2483 |
| 282 | 12/27/2013 15:03 | 13:33 | (361) 205-7674 | (956) 543-2483 |
| 283 | 12/27/2013 16:42 | 0:18 | (361) 205-7674 | (956) 543-2483 |
| 284 | 12/27/2013 17:40 | 2:01 | (361) 205-7674 | (956) 543-2483 |
| 285 | 12/30/2013 15:09 | 15:15 | (361) 205-7674 | (956) 543-2483 |
| 286 | 1/1/2014 15:40 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 287 | 1/1/2014 15:47 | 6:54 | (361) 205-7674 | (956) 543-2483 |
| 288 | 1/6/2014 17:08 | 5:42 | (361) 205-7674 | (956) 543-2483 |
| 289 | 1/8/2014 19:14 | 2:00 | (361) 205-7674 | (956) 543-2483 |
| 290 | 1/9/2014 15:53 | 19:05 | (361) 205-7674 | (956) 543-2483 |
| 291 | 1/9/2014 18:30 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 292 | 1/9/2014 18:31 | 1:47 | (361) 205-7674 | (956) 543-2483 |
| 293 | 1/13/2014 23:53 | 9:08 | (361) 205-7674 | (956) 543-2483 |
| 294 | 1/14/2014 0:02 | 1:11 | (361) 205-7674 | (956) 543-2483 |
| 295 | 1/14/2014 17:43 | 2:59 | (361) 205-7674 | (956) 543-2483 |
| 296 | 1/15/2014 16:28 | 22:05 | (361) 205-7674 | (956) 543-2483 |
| 297 | 1/16/2014 1:09 | 4:22 | (361) 205-7674 | (956) 543-2483 |
| 298 | 1/16/2014 1:14 | 3:28 | (361) 205-7674 | (956) 543-2483 |
| 299 | 1/16/2014 17:01 | 3:19 | (361) 205-7674 | (956) 543-2483 |
| 300 | 1/17/2014 18:47 | 4:51 | (361) 205-7674 | (956) 543-2483 |
| 301 | 1/18/2014 2:21 | 6:46 | (361) 205-7674 | (956) 543-2483 |
| 302 | 1/18/2014 16:30 | 3:03 | (361) 205-7674 | (956) 543-2483 |
| 303 | 1/19/2014 14:03 | 4:12 | (361) 205-7674 | (956) 543-2483 |
| 304 | 1/19/2014 15:25 | 0:13 | (361) 205-7674 | (956) 543-2483 |
| 305 | 1/26/2014 2:12 | 32:05:00 | (361) 205-7674 | (956) 543-2483 |
| 306 | 1/27/2014 0:02 | 0:14 | (361) 205-7674 | (956) 543-2483 |
| 307 | 1/27/2014 0:02 | 0:03 | (361) 205-7674 | (956) 543-2483 |
| 308 | 1/27/2014 0:18 | 2:28 | (361) 205-7674 | (956) 543-2483 |
| 309 | 1/27/2014 1:04 | 7:51 | (361) 205-7674 | (956) 543-2483 |
| 310 | 1/27/2014 3:52 | 14:05 | (361) 205-7674 | (956) 543-2483 |
| 311 | 1/27/2014 18:45 | 7:18 | (361) 205-7674 | (956) 543-2483 |
| 312 | 1/30/2014 2:09 | 8:32 | (361) 205-7674 | (956) 543-2483 |
| 313 | 1/31/2014 17:24 | 9:15 | (361) 205-7674 | (956) 543-2483 |
| 314 | 2/1/2014 2:54 | 40:26:00 | (361) 205-7674 | (956) 543-2483 |
| 315 | 2/3/2014 18:37 | 6:23 | (361) 205-7674 | (956) 543-2483 |
| 316 | 2/5/2014 2:57 | 46:35:00 | (361) 205-7674 | (956) 543-2483 |
| 317 | 2/5/2014 4:05 | 54:47:00 | (361) 205-7674 | (956) 543-2483 |
| 318 | 2/7/2014 15:22 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 319 | 2/7/2014 15:55 | 7:26 | (361) 205-7674 | (956) 543-2483 |
| 320 | 2/8/2014 21:22 | 7:41 | (361) 205-7674 | (956) 543-2483 |

| | | | | |
|---|---|---|---|---|
| 321 | 2/9/2014 0:27 | 5:28 | (361) 205-7674 | (956) 543-2483 |
| 322 | 2/9/2014 21:05 | 0:03 | (361) 205-7674 | (956) 543-2483 |
| 323 | 2/9/2014 21:10 | 3:43 | (361) 205-7674 | (956) 543-2483 |
| 324 | 2/10/2014 1:19 | 1:40 | (361) 205-7674 | (956) 543-2483 |
| 325 | 2/10/2014 2:29 | 0:33 | (361) 205-7674 | (956) 543-2483 |
| 326 | 2/13/2014 5:35 | 9:34 | (361) 205-7674 | (956) 543-2483 |
| 327 | 2/19/2014 23:06 | 11:34 | (361) 205-7674 | (956) 543-2483 |
| 328 | 2/20/2014 15:21 | 9:52 | (361) 205-7674 | (956) 543-2483 |
| 329 | 3/1/2014 21:47 | 6:58 | (361) 205-7674 | (956) 543-2483 |
| 330 | 3/2/2014 1:28 | 1:16 | (361) 205-7674 | (956) 543-2483 |
| 331 | 3/2/2014 19:07 | 0:00 | (956) 543-2483 | (361) 205-7674 |
| 332 | 3/2/2014 19:24 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 333 | 3/2/2014 19:24 | 2:08 | (361) 205-7674 | (956) 543-2483 |
| 334 | 3/2/2014 20:05 | 2:52 | (361) 205-7674 | (956) 543-2483 |
| 335 | 3/2/2014 20:38 | 0:33 | (361) 205-7674 | (956) 543-2483 |
| 336 | 3/14/2014 1:01 | 0:03 | (361) 205-7674 | (956) 543-2483 |
| 337 | 3/14/2014 1:02 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 338 | 3/14/2014 1:03 | 13:15 | (361) 205-7674 | (956) 543-2483 |
| 339 | 3/16/2014 3:43 | 14:07 | (361) 205-7674 | (956) 543-2483 |
| 340 | 3/21/2014 20:05 | 11:48 | (361) 205-7674 | (956) 543-2483 |
| 341 | 3/21/2014 20:19 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 342 | 3/22/2014 1:45 | 41:12:00 | (361) 205-7674 | (956) 543-2483 |
| 343 | 3/22/2014 20:32 | 2:11 | (361) 205-7674 | (956) 543-2483 |
| 344 | 3/22/2014 22:59 | 5:52 | (361) 205-7674 | (956) 543-2483 |
| 345 | 3/22/2014 23:59 | 7:08 | (361) 205-7674 | (956) 543-2483 |
| 346 | 3/23/2014 1:10 | 0:37 | (361) 205-7674 | (956) 543-2483 |
| 347 | 3/23/2014 15:11 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 348 | 3/23/2014 15:20 | 1:24 | (361) 205-7674 | (956) 543-2483 |
| 349 | 3/27/2014 16:09 | 8:00 | (361) 205-7674 | (956) 543-2483 |
| 350 | 3/31/2014 19:58 | 8:38 | (361) 205-7674 | (956) 543-2483 |
| 351 | 4/1/2014 16:49 | 7:40 | (361) 205-7674 | (956) 543-2483 |
| 352 | 4/4/2014 18:44 | 2:34 | (361) 205-7674 | (956) 543-2483 |
| 353 | 4/4/2014 18:47 | 4:55 | (361) 205-7674 | (956) 543-2483 |
| 354 | 4/5/2014 2:31 | 34:29:00 | (361) 205-7674 | (956) 543-2483 |
| 355 | 4/6/2014 19:27 | 5:41 | (361) 205-7674 | (956) 543-2483 |
| 356 | 4/6/2014 23:18 | 4:43 | (361) 205-7674 | (956) 543-2483 |
| 357 | 4/8/2014 17:29 | 0:03 | (361) 205-7674 | (956) 543-2483 |
| 358 | 4/8/2014 17:29 | 0:10 | (956) 543-2483 | (361) 205-7674 |
| 359 | 4/8/2014 17:30 | 0:08 | (361) 205-7674 | (956) 543-2483 |
| 360 | 4/8/2014 17:30 | 12:06 | (361) 205-7674 | (956) 543-2483 |
| 361 | 4/9/2014 2:19 | 16:18 | (361) 205-7674 | (956) 543-2483 |
| 362 | 4/9/2014 15:17 | 13:39 | (361) 205-7674 | (956) 543-2483 |
| 363 | 4/10/2014 3:36 | 0:02 | (361) 205-7674 | (956) 543-2483 |
| 364 | 4/10/2014 3:36 | 7:35 | (361) 205-7674 | (956) 543-2483 |
| 365 | 4/10/2014 19:45 | 6:52 | (361) 205-7674 | (956) 543-2483 |
| 366 | 4/11/2014 23:27 | 0:09 | (361) 205-7674 | (956) 543-2483 |
| 367 | 4/11/2014 23:28 | 0:08 | (361) 205-7674 | (956) 543-2483 |

| | | | | |
|---|---|---|---|---|
| 368 | 4/11/2014 23:30 | 5:37 | (361) 205-7674 | (956) 543-2483 |
| 369 | 4/12/2014 1:09 | 0:03 | (361) 205-7674 | (956) 543-2483 |
| 370 | 4/12/2014 1:09 | 5:05 | (956) 543-2483 | (361) 205-7674 |
| 371 | 4/14/2014 0:03 | 10:19 | (361) 205-7674 | (956) 543-2483 |
| 372 | 4/15/2014 17:56 | 3:21 | (361) 205-7674 | (956) 543-2483 |
| 373 | 4/16/2014 2:56 | 2:38 | (361) 205-7674 | (956) 543-2483 |
| 374 | 4/17/2014 2:44 | 5:20 | (361) 205-7674 | (956) 543-2483 |
| 375 | 4/17/2014 19:57 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 376 | 4/18/2014 13:51 | 5:26 | (361) 205-7674 | (956) 543-2483 |
| 377 | 4/21/2014 13:53 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 378 | 4/21/2014 13:55 | 0:18 | (361) 205-7674 | (956) 543-2483 |
| 379 | 4/21/2014 14:47 | 10:42 | (361) 205-7674 | (956) 543-2483 |
| 380 | 4/21/2014 16:41 | 1:28 | (361) 205-7674 | (956) 543-2483 |
| 381 | 4/23/2014 16:33 | 7:49 | (361) 205-7674 | (956) 543-2483 |
| 382 | 4/29/2014 5:01 | 50:20:00 | (361) 205-7674 | (956) 543-2483 |
| 383 | 5/1/2014 17:50 | 1:23 | (361) 205-7674 | (956) 543-2483 |
| 384 | 5/2/2014 16:50 | 20:10 | (361) 205-7674 | (956) 543-2483 |
| 385 | 5/2/2014 23:19 | 8:44 | (361) 205-7674 | (956) 543-2483 |
| 386 | 5/4/2014 16:48 | 0:03 | (361) 205-7674 | (956) 543-2483 |
| 387 | 5/4/2014 17:13 | 0:04 | (361) 205-7674 | (956) 543-2483 |
| 388 | 5/4/2014 17:14 | 0:04 | (361) 205-7674 | (956) 543-2483 |
| 389 | 5/4/2014 17:15 | 0:00 | (361) 205-7674 | (956) 543-2483 |
| 390 | 5/4/2014 17:17 | 0:01 | (361) 205-7674 | (956) 543-2483 |
| 391 | 5/4/2014 17:21 | 3:38 | (361) 205-7674 | (956) 543-2483 |
| 392 | 5/4/2014 19:02 | 2:13 | (361) 205-7674 | (956) 543-2483 |
| 393 | 5/9/2014 16:27 | 22:14 | (361) 205-7674 | (956) 543-2483 |
| 394 | 5/9/2014 16:56 | 15:16 | (361) 205-7674 | (956) 543-2483 |
| 395 | 5/11/2014 15:47 | 7:36 | (361) 205-7674 | (956) 543-2483 |
| 396 | 5/11/2014 23:26 | 1:46 | (361) 205-7674 | (956) 543-2483 |
| 397 | 5/12/2014 0:29 | 0:26 | (361) 205-7674 | (956) 543-2483 |
| 398 | 5/12/2014 0:36 | 12:37 | (361) 205-7674 | (956) 543-2483 |
| 399 | 5/12/2014 0:51 | 0:55 | (361) 205-7674 | (956) 543-2483 |
| 400 | 5/12/2014 16:25 | 2:08 | (361) 205-7674 | (956) 543-2483 |
| 401 | 5/15/2014 16:40 | 20:24 | (361) 205-7674 | (956) 543-2483 |
| 402 | 5/15/2014 18:45 | 1:52 | (361) 205-7674 | (956) 543-2483 |
| 403 | 5/17/2014 18:28 | 8:27 | (361) 205-7674 | (956) 543-2483 |
| 404 | 5/19/2014 0:16 | 0:04 | (361) 205-7674 | (956) 543-2483 |
| 405 | 5/19/2014 0:17 | 0:01 | (361) 205-7674 | (956) 543-2483 |
| 406 | 5/19/2014 0:18 | 25:43:00 | (361) 205-7674 | (956) 543-2483 |
| 407 | 5/19/2014 2:58 | 11:02 | (361) 205-7674 | (956) 543-2483 |
| 408 | 5/19/2014 16:17 | 11:33 | (361) 205-7674 | (956) 543-2483 |
| 409 | 5/20/2014 23:45 | 1:45 | (361) 205-7674 | (956) 543-2483 |
| 410 | 6/2/2014 17:18 | 13:06 | (361) 205-7674 | (956) 543-2483 |
| 411 | 6/4/2014 1:09 | 40:37:00 | (361) 205-7674 | (956) 543-2483 |
| 412 | 6/4/2014 11:41 | 15:44 | (361) 205-7674 | (956) 543-2483 |
| 413 | 6/4/2014 14:33 | 8:53 | (361) 205-7674 | (956) 543-2483 |
| 414 | 6/4/2014 15:36 | 0:03 | (361) 205-7674 | (956) 543-2483 |

| 415 | 6/4/2014 15:37 | 4:21 | (361) 205-7674 | (956) 543-2483 |
|---|---|---|---|---|
| 416 | 6/4/2014 22:36 | 11:57 | (361) 205-7674 | (956) 543-2483 |

# EXHIBIT 107

Target Number:        (361) 205-7674
Service Provider:     AT&T
Time Zone:            UTC
Filtered by:          (956) 543-2483
                      (956) 408-9429
Phone numbers reformatted for readability

|    | ConnDateTime(UTC) | OriginatingNumber | TerminatingNumber |
|----|-------------------|-------------------|-------------------|
| 1  | 9/23/2013 1:52    | (361) 205-7674    | (956) 543-2483    |
| 2  | 9/23/2013 2:00    | (361) 205-7674    | (956) 543-2483    |
| 3  | 9/23/2013 2:01    | (956) 543-2483    | (361) 205-7674    |
| 4  | 9/23/2013 2:01    | (956) 543-2483    | (361) 205-7674    |
| 5  | 9/23/2013 2:02    | (361) 205-7674    | (956) 543-2483    |
| 6  | 9/23/2013 2:03    | (956) 543-2483    | (361) 205-7674    |
| 7  | 9/23/2013 2:04    | (361) 205-7674    | (956) 543-2483    |
| 8  | 9/23/2013 2:04    | (361) 205-7674    | (956) 543-2483    |
| 9  | 9/23/2013 2:05    | (956) 543-2483    | (361) 205-7674    |
| 10 | 9/23/2013 2:12    | (361) 205-7674    | (956) 543-2483    |
| 11 | 9/23/2013 2:17    | (361) 205-7674    | (956) 543-2483    |
| 12 | 9/23/2013 2:17    | (361) 205-7674    | (956) 543-2483    |
| 13 | 9/23/2013 2:19    | (956) 543-2483    | (361) 205-7674    |
| 14 | 9/23/2013 2:19    | (361) 205-7674    | (956) 543-2483    |
| 15 | 9/23/2013 2:24    | (361) 205-7674    | (956) 543-2483    |
| 16 | 9/23/2013 2:26    | (361) 205-7674    | (956) 543-2483    |
| 17 | 9/23/2013 2:28    | (361) 205-7674    | (956) 543-2483    |
| 18 | 9/23/2013 2:29    | (361) 205-7674    | (956) 543-2483    |
| 19 | 9/23/2013 2:34    | (956) 543-2483    | (361) 205-7674    |
| 20 | 9/23/2013 2:36    | (361) 205-7674    | (956) 543-2483    |
| 21 | 9/23/2013 2:37    | (361) 205-7674    | (956) 543-2483    |
| 22 | 9/23/2013 2:43    | (361) 205-7674    | (956) 543-2483    |
| 23 | 9/23/2013 2:43    | (361) 205-7674    | (956) 543-2483    |
| 24 | 9/23/2013 2:44    | (956) 543-2483    | (361) 205-7674    |
| 25 | 9/23/2013 2:45    | (361) 205-7674    | (956) 543-2483    |
| 26 | 9/23/2013 2:46    | (956) 543-2483    | (361) 205-7674    |
| 27 | 9/23/2013 2:48    | (361) 205-7674    | (956) 543-2483    |
| 28 | 9/23/2013 2:48    | (361) 205-7674    | (956) 543-2483    |
| 29 | 9/23/2013 2:48    | (361) 205-7674    | (956) 543-2483    |
| 30 | 9/23/2013 2:53    | (361) 205-7674    | (956) 543-2483    |
| 31 | 9/23/2013 2:58    | (361) 205-7674    | (956) 543-2483    |
| 32 | 9/23/2013 3:00    | (956) 543-2483    | (361) 205-7674    |
| 33 | 9/23/2013 3:02    | (361) 205-7674    | (956) 543-2483    |
| 34 | 9/23/2013 3:12    | (361) 205-7674    | (956) 543-2483    |
| 35 | 9/23/2013 3:12    | (361) 205-7674    | (956) 543-2483    |
| 36 | 9/23/2013 3:13    | (361) 205-7674    | (956) 543-2483    |
| 37 | 9/23/2013 3:18    | (956) 543-2483    | (361) 205-7674    |
| 38 | 9/23/2013 3:20    | (361) 205-7674    | (956) 543-2483    |

GOVERNMENT
EXHIBIT
107
17cr390

| | | | |
|---|---|---|---|
| 39 | 9/23/2013 3:21 | (956) 543-2483 | (361) 205-7674 |
| 40 | 9/23/2013 3:21 | (361) 205-7674 | (956) 543-2483 |
| 41 | 9/23/2013 3:21 | (361) 205-7674 | (956) 543-2483 |
| 42 | 9/23/2013 3:24 | (956) 543-2483 | (361) 205-7674 |
| 43 | 9/23/2013 3:25 | (361) 205-7674 | (956) 543-2483 |
| 44 | 9/23/2013 3:26 | (361) 205-7674 | (956) 543-2483 |
| 45 | 9/23/2013 3:29 | (956) 543-2483 | (361) 205-7674 |
| 46 | 9/23/2013 3:29 | (956) 543-2483 | (361) 205-7674 |
| 47 | 9/23/2013 3:30 | (956) 543-2483 | (361) 205-7674 |
| 48 | 9/23/2013 3:31 | (361) 205-7674 | (956) 543-2483 |
| 49 | 9/23/2013 3:31 | (361) 205-7674 | (956) 543-2483 |
| 50 | 9/23/2013 3:36 | (956) 543-2483 | (361) 205-7674 |
| 51 | 9/23/2013 3:37 | (361) 205-7674 | (956) 543-2483 |
| 52 | 9/23/2013 3:37 | (361) 205-7674 | (956) 543-2483 |
| 53 | 9/23/2013 3:40 | (956) 543-2483 | (361) 205-7674 |
| 54 | 9/23/2013 3:43 | (361) 205-7674 | (956) 543-2483 |
| 55 | 10/4/2013 2:56 | (361) 205-7674 | (956) 543-2483 |
| 56 | 10/4/2013 2:56 | (361) 205-7674 | (956) 543-2483 |
| 57 | 10/4/2013 3:06 | (956) 543-2483 | (361) 205-7674 |
| 58 | 10/4/2013 3:09 | (361) 205-7674 | (956) 543-2483 |
| 59 | 10/4/2013 3:11 | (956) 543-2483 | (361) 205-7674 |
| 60 | 10/4/2013 3:11 | (361) 205-7674 | (956) 543-2483 |
| 61 | 10/4/2013 3:12 | (361) 205-7674 | (956) 543-2483 |
| 62 | 10/4/2013 3:13 | (361) 205-7674 | (956) 543-2483 |
| 63 | 10/4/2013 3:13 | (361) 205-7674 | (956) 543-2483 |
| 64 | 10/4/2013 3:14 | (361) 205-7674 | (956) 543-2483 |
| 65 | 10/4/2013 3:15 | (956) 543-2483 | (361) 205-7674 |
| 66 | 10/4/2013 3:17 | (956) 543-2483 | (361) 205-7674 |
| 67 | 10/4/2013 3:17 | (361) 205-7674 | (956) 543-2483 |
| 68 | 10/4/2013 3:17 | (361) 205-7674 | (956) 543-2483 |
| 69 | 10/4/2013 3:18 | (361) 205-7674 | (956) 543-2483 |
| 70 | 10/4/2013 3:19 | (956) 543-2483 | (361) 205-7674 |
| 71 | 10/4/2013 3:21 | (361) 205-7674 | (956) 543-2483 |
| 72 | 10/4/2013 3:21 | (361) 205-7674 | (956) 543-2483 |
| 73 | 10/4/2013 3:25 | (361) 205-7674 | (956) 543-2483 |
| 74 | 10/4/2013 3:27 | (956) 543-2483 | (361) 205-7674 |
| 75 | 10/4/2013 3:30 | (361) 205-7674 | (956) 543-2483 |
| 76 | 10/4/2013 3:30 | (361) 205-7674 | (956) 543-2483 |
| 77 | 10/4/2013 3:31 | (956) 543-2483 | (361) 205-7674 |
| 78 | 10/4/2013 3:36 | (956) 543-2483 | (361) 205-7674 |
| 79 | 10/4/2013 3:37 | (956) 543-2483 | (361) 205-7674 |
| 80 | 10/4/2013 3:42 | (361) 205-7674 | (956) 543-2483 |
| 81 | 10/4/2013 3:42 | (361) 205-7674 | (956) 543-2483 |
| 82 | 10/4/2013 3:42 | (361) 205-7674 | (956) 543-2483 |
| 83 | 10/4/2013 3:42 | (361) 205-7674 | (956) 543-2483 |
| 84 | 10/4/2013 3:42 | (361) 205-7674 | (956) 543-2483 |
| 85 | 10/4/2013 3:45 | (361) 205-7674 | (956) 543-2483 |

| 86 | 10/4/2013 3:45 | (361) 205-7674 | (956) 543-2483 |
| 87 | 10/4/2013 3:49 | (361) 205-7674 | (956) 543-2483 |
| 88 | 10/4/2013 3:50 | (956) 543-2483 | (361) 205-7674 |
| 89 | 10/4/2013 3:54 | (361) 205-7674 | (956) 543-2483 |
| 90 | 10/4/2013 3:54 | (361) 205-7674 | (956) 543-2483 |
| 91 | 10/4/2013 3:55 | (956) 543-2483 | (361) 205-7674 |
| 92 | 10/4/2013 3:58 | (361) 205-7674 | (956) 543-2483 |
| 93 | 10/4/2013 3:58 | (361) 205-7674 | (956) 543-2483 |
| 94 | 10/4/2013 3:59 | (361) 205-7674 | (956) 543-2483 |
| 95 | 10/4/2013 4:00 | (956) 543-2483 | (361) 205-7674 |
| 96 | 10/4/2013 4:03 | (361) 205-7674 | (956) 543-2483 |
| 97 | 10/4/2013 4:03 | (361) 205-7674 | (956) 543-2483 |
| 98 | 10/4/2013 4:10 | (361) 205-7674 | (956) 543-2483 |
| 99 | 10/4/2013 4:11 | (956) 543-2483 | (361) 205-7674 |
| 100 | 10/4/2013 4:17 | (361) 205-7674 | (956) 543-2483 |
| 101 | 10/4/2013 4:17 | (361) 205-7674 | (956) 543-2483 |
| 102 | 10/4/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 103 | 10/4/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 104 | 10/4/2013 4:21 | (361) 205-7674 | (956) 543-2483 |
| 105 | 10/4/2013 4:23 | (361) 205-7674 | (956) 543-2483 |
| 106 | 10/4/2013 4:24 | (956) 543-2483 | (361) 205-7674 |
| 107 | 10/4/2013 4:27 | (956) 543-2483 | (361) 205-7674 |
| 108 | 10/4/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 109 | 10/4/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 110 | 10/4/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 111 | 10/4/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 112 | 10/4/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 113 | 10/4/2013 4:30 | (361) 205-7674 | (956) 543-2483 |
| 114 | 10/4/2013 4:38 | (361) 205-7674 | (956) 543-2483 |
| 115 | 10/4/2013 4:39 | (956) 543-2483 | (361) 205-7674 |
| 116 | 10/4/2013 4:43 | (361) 205-7674 | (956) 543-2483 |
| 117 | 10/4/2013 4:43 | (361) 205-7674 | (956) 543-2483 |
| 118 | 10/4/2013 4:43 | (361) 205-7674 | (956) 543-2483 |
| 119 | 10/4/2013 4:46 | (956) 543-2483 | (361) 205-7674 |
| 120 | 10/4/2013 4:46 | (361) 205-7674 | (956) 543-2483 |
| 121 | 10/4/2013 4:50 | (956) 543-2483 | (361) 205-7674 |
| 122 | 10/4/2013 4:51 | (361) 205-7674 | (956) 543-2483 |
| 123 | 10/4/2013 4:52 | (956) 543-2483 | (361) 205-7674 |
| 124 | 10/4/2013 4:54 | (956) 543-2483 | (361) 205-7674 |
| 125 | 10/4/2013 4:57 | (361) 205-7674 | (956) 543-2483 |
| 126 | 10/4/2013 4:57 | (361) 205-7674 | (956) 543-2483 |
| 127 | 10/4/2013 4:57 | (361) 205-7674 | (956) 543-2483 |
| 128 | 10/4/2013 5:03 | (361) 205-7674 | (956) 543-2483 |
| 129 | 10/4/2013 5:04 | (956) 543-2483 | (361) 205-7674 |
| 130 | 10/4/2013 5:04 | (361) 205-7674 | (956) 543-2483 |
| 131 | 10/4/2013 5:05 | (956) 543-2483 | (361) 205-7674 |
| 132 | 10/4/2013 5:06 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 133 | 10/4/2013 5:08 | (361) 205-7674 | (956) 543-2483 |
| 134 | 10/4/2013 5:08 | (361) 205-7674 | (956) 543-2483 |
| 135 | 10/4/2013 5:08 | (361) 205-7674 | (956) 543-2483 |
| 136 | 10/4/2013 5:17 | (361) 205-7674 | (956) 543-2483 |
| 137 | 10/4/2013 5:17 | (361) 205-7674 | (956) 543-2483 |
| 138 | 10/4/2013 5:17 | (361) 205-7674 | (956) 543-2483 |
| 139 | 10/4/2013 5:20 | (956) 543-2483 | (361) 205-7674 |
| 140 | 10/4/2013 5:21 | (361) 205-7674 | (956) 543-2483 |
| 141 | 10/4/2013 5:22 | (361) 205-7674 | (956) 543-2483 |
| 142 | 10/4/2013 5:23 | (956) 543-2483 | (361) 205-7674 |
| 143 | 10/4/2013 5:23 | (361) 205-7674 | (956) 543-2483 |
| 144 | 10/4/2013 5:26 | (361) 205-7674 | (956) 543-2483 |
| 145 | 10/4/2013 5:29 | (361) 205-7674 | (956) 543-2483 |
| 146 | 10/4/2013 5:30 | (361) 205-7674 | (956) 543-2483 |
| 147 | 10/4/2013 5:37 | (361) 205-7674 | (956) 543-2483 |
| 148 | 10/4/2013 5:42 | (956) 543-2483 | (361) 205-7674 |
| 149 | 10/4/2013 5:43 | (361) 205-7674 | (956) 543-2483 |
| 150 | 10/4/2013 5:43 | (361) 205-7674 | (956) 543-2483 |
| 151 | 10/4/2013 5:45 | (361) 205-7674 | (956) 543-2483 |
| 152 | 10/4/2013 5:45 | (361) 205-7674 | (956) 543-2483 |
| 153 | 10/4/2013 5:46 | (956) 543-2483 | (361) 205-7674 |
| 154 | 10/4/2013 5:46 | (361) 205-7674 | (956) 543-2483 |
| 155 | 10/4/2013 5:49 | (956) 543-2483 | (361) 205-7674 |
| 156 | 10/4/2013 5:49 | (361) 205-7674 | (956) 543-2483 |
| 157 | 10/4/2013 5:49 | (361) 205-7674 | (956) 543-2483 |
| 158 | 10/4/2013 5:51 | (361) 205-7674 | (956) 543-2483 |
| 159 | 10/4/2013 5:53 | (956) 543-2483 | (361) 205-7674 |
| 160 | 10/4/2013 5:55 | (956) 543-2483 | (361) 205-7674 |
| 161 | 10/4/2013 5:55 | (361) 205-7674 | (956) 543-2483 |
| 162 | 10/4/2013 5:55 | (361) 205-7674 | (956) 543-2483 |
| 163 | 10/4/2013 5:56 | (361) 205-7674 | (956) 543-2483 |
| 164 | 10/4/2013 6:00 | (956) 543-2483 | (361) 205-7674 |
| 165 | 10/4/2013 6:04 | (361) 205-7674 | (956) 543-2483 |
| 166 | 10/4/2013 6:04 | (361) 205-7674 | (956) 543-2483 |
| 167 | 10/4/2013 6:04 | (361) 205-7674 | (956) 543-2483 |
| 168 | 10/4/2013 6:05 | (956) 543-2483 | (361) 205-7674 |
| 169 | 10/4/2013 6:05 | (361) 205-7674 | (956) 543-2483 |
| 170 | 10/4/2013 6:07 | (956) 543-2483 | (361) 205-7674 |
| 171 | 10/4/2013 6:08 | (956) 543-2483 | (361) 205-7674 |
| 172 | 10/4/2013 6:08 | (361) 205-7674 | (956) 543-2483 |
| 173 | 10/4/2013 6:09 | (956) 543-2483 | (361) 205-7674 |
| 174 | 10/4/2013 6:10 | (361) 205-7674 | (956) 543-2483 |
| 175 | 10/4/2013 6:12 | (956) 543-2483 | (361) 205-7674 |
| 176 | 10/4/2013 6:13 | (361) 205-7674 | (956) 543-2483 |
| 177 | 10/4/2013 6:16 | (361) 205-7674 | (956) 543-2483 |
| 178 | 10/4/2013 6:17 | (956) 543-2483 | (361) 205-7674 |
| 179 | 10/4/2013 6:17 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 180 | 10/4/2013 6:21 | (361) 205-7674 | (956) 543-2483 |
| 181 | 10/4/2013 6:21 | (361) 205-7674 | (956) 543-2483 |
| 182 | 10/4/2013 6:21 | (361) 205-7674 | (956) 543-2483 |
| 183 | 10/4/2013 6:24 | (956) 543-2483 | (361) 205-7674 |
| 184 | 10/4/2013 6:24 | (361) 205-7674 | (956) 543-2483 |
| 185 | 10/4/2013 6:25 | (956) 543-2483 | (361) 205-7674 |
| 186 | 10/4/2013 6:27 | (361) 205-7674 | (956) 543-2483 |
| 187 | 10/4/2013 6:27 | (361) 205-7674 | (956) 543-2483 |
| 188 | 10/4/2013 6:28 | (956) 543-2483 | (361) 205-7674 |
| 189 | 10/4/2013 6:32 | (361) 205-7674 | (956) 543-2483 |
| 190 | 10/4/2013 6:32 | (361) 205-7674 | (956) 543-2483 |
| 191 | 10/4/2013 6:32 | (361) 205-7674 | (956) 543-2483 |
| 192 | 10/4/2013 6:33 | (361) 205-7674 | (956) 543-2483 |
| 193 | 10/4/2013 6:34 | (361) 205-7674 | (956) 543-2483 |
| 194 | 10/4/2013 6:38 | (956) 543-2483 | (361) 205-7674 |
| 195 | 10/4/2013 6:39 | (361) 205-7674 | (956) 543-2483 |
| 196 | 10/4/2013 6:41 | (956) 543-2483 | (361) 205-7674 |
| 197 | 10/4/2013 6:43 | (361) 205-7674 | (956) 543-2483 |
| 198 | 10/4/2013 6:43 | (361) 205-7674 | (956) 543-2483 |
| 199 | 10/4/2013 6:43 | (361) 205-7674 | (956) 543-2483 |
| 200 | 10/4/2013 6:43 | (361) 205-7674 | (956) 543-2483 |
| 201 | 10/4/2013 6:44 | (361) 205-7674 | (956) 543-2483 |
| 202 | 10/4/2013 6:45 | (956) 543-2483 | (361) 205-7674 |
| 203 | 10/4/2013 6:46 | (956) 543-2483 | (361) 205-7674 |
| 204 | 10/4/2013 6:49 | (361) 205-7674 | (956) 543-2483 |
| 205 | 10/4/2013 6:49 | (361) 205-7674 | (956) 543-2483 |
| 206 | 10/4/2013 6:49 | (361) 205-7674 | (956) 543-2483 |
| 207 | 10/4/2013 6:51 | (956) 543-2483 | (361) 205-7674 |
| 208 | 10/4/2013 6:51 | (361) 205-7674 | (956) 543-2483 |
| 209 | 10/4/2013 6:54 | (361) 205-7674 | (956) 543-2483 |
| 210 | 10/4/2013 6:54 | (361) 205-7674 | (956) 543-2483 |
| 211 | 10/4/2013 6:54 | (361) 205-7674 | (956) 543-2483 |
| 212 | 10/4/2013 6:57 | (956) 543-2483 | (361) 205-7674 |
| 213 | 10/4/2013 6:57 | (361) 205-7674 | (956) 543-2483 |
| 214 | 10/4/2013 6:59 | (956) 543-2483 | (361) 205-7674 |
| 215 | 10/4/2013 6:59 | (361) 205-7674 | (956) 543-2483 |
| 216 | 10/4/2013 7:00 | (361) 205-7674 | (956) 543-2483 |
| 217 | 10/4/2013 7:00 | (361) 205-7674 | (956) 543-2483 |
| 218 | 10/4/2013 7:01 | (956) 543-2483 | (361) 205-7674 |
| 219 | 10/4/2013 7:01 | (956) 543-2483 | (361) 205-7674 |
| 220 | 10/4/2013 7:03 | (956) 543-2483 | (361) 205-7674 |
| 221 | 10/4/2013 7:04 | (361) 205-7674 | (956) 543-2483 |
| 222 | 10/4/2013 7:04 | (361) 205-7674 | (956) 543-2483 |
| 223 | 10/4/2013 7:07 | (956) 543-2483 | (361) 205-7674 |
| 224 | 10/4/2013 7:07 | (361) 205-7674 | (956) 543-2483 |
| 225 | 10/4/2013 7:07 | (361) 205-7674 | (956) 543-2483 |
| 226 | 10/4/2013 7:09 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 227 | 10/4/2013 7:09 | (361) 205-7674 | (956) 543-2483 |
| 228 | 10/4/2013 7:11 | (361) 205-7674 | (956) 543-2483 |
| 229 | 10/4/2013 7:16 | (361) 205-7674 | (956) 543-2483 |
| 230 | 10/4/2013 7:17 | (956) 543-2483 | (361) 205-7674 |
| 231 | 10/4/2013 7:18 | (956) 543-2483 | (361) 205-7674 |
| 232 | 10/4/2013 7:19 | (361) 205-7674 | (956) 543-2483 |
| 233 | 10/4/2013 7:21 | (956) 543-2483 | (361) 205-7674 |
| 234 | 10/4/2013 7:21 | (361) 205-7674 | (956) 543-2483 |
| 235 | 10/4/2013 7:22 | (956) 543-2483 | (361) 205-7674 |
| 236 | 10/4/2013 7:22 | (361) 205-7674 | (956) 543-2483 |
| 237 | 10/4/2013 7:23 | (956) 543-2483 | (361) 205-7674 |
| 238 | 10/4/2013 7:24 | (956) 543-2483 | (361) 205-7674 |
| 239 | 10/4/2013 7:24 | (361) 205-7674 | (956) 543-2483 |
| 240 | 10/4/2013 7:25 | (361) 205-7674 | (956) 543-2483 |
| 241 | 10/4/2013 7:26 | (956) 543-2483 | (361) 205-7674 |
| 242 | 10/4/2013 7:26 | (361) 205-7674 | (956) 543-2483 |
| 243 | 10/4/2013 7:27 | (956) 543-2483 | (361) 205-7674 |
| 244 | 10/4/2013 7:27 | (361) 205-7674 | (956) 543-2483 |
| 245 | 10/4/2013 7:27 | (361) 205-7674 | (956) 543-2483 |
| 246 | 10/4/2013 7:32 | (361) 205-7674 | (956) 543-2483 |
| 247 | 10/4/2013 7:36 | (361) 205-7674 | (956) 543-2483 |
| 248 | 10/4/2013 7:45 | (361) 205-7674 | (956) 543-2483 |
| 249 | 10/4/2013 7:45 | (361) 205-7674 | (956) 543-2483 |
| 250 | 10/4/2013 7:45 | (361) 205-7674 | (956) 543-2483 |
| 251 | 10/4/2013 7:46 | (956) 543-2483 | (361) 205-7674 |
| 252 | 10/4/2013 7:47 | (361) 205-7674 | (956) 543-2483 |
| 253 | 10/4/2013 7:50 | (956) 543-2483 | (361) 205-7674 |
| 254 | 10/4/2013 7:53 | (361) 205-7674 | (956) 543-2483 |
| 255 | 10/9/2013 3:32 | (361) 205-7674 | (956) 543-2483 |
| 256 | 10/9/2013 3:34 | (956) 543-2483 | (361) 205-7674 |
| 257 | 10/9/2013 3:34 | (361) 205-7674 | (956) 543-2483 |
| 258 | 10/9/2013 3:35 | (361) 205-7674 | (956) 543-2483 |
| 259 | 10/9/2013 3:37 | (361) 205-7674 | (956) 543-2483 |
| 260 | 10/9/2013 3:38 | (956) 543-2483 | (361) 205-7674 |
| 261 | 10/9/2013 3:39 | (956) 543-2483 | (361) 205-7674 |
| 262 | 10/9/2013 3:39 | (361) 205-7674 | (956) 543-2483 |
| 263 | 10/9/2013 3:40 | (956) 543-2483 | (361) 205-7674 |
| 264 | 10/9/2013 3:41 | (361) 205-7674 | (956) 543-2483 |
| 265 | 10/9/2013 3:42 | (956) 543-2483 | (361) 205-7674 |
| 266 | 10/9/2013 3:43 | (361) 205-7674 | (956) 543-2483 |
| 267 | 10/9/2013 3:45 | (956) 543-2483 | (361) 205-7674 |
| 268 | 10/9/2013 3:46 | (361) 205-7674 | (956) 543-2483 |
| 269 | 10/9/2013 3:49 | (361) 205-7674 | (956) 543-2483 |
| 270 | 10/9/2013 3:51 | (956) 543-2483 | (361) 205-7674 |
| 271 | 10/9/2013 3:51 | (361) 205-7674 | (956) 543-2483 |
| 272 | 10/9/2013 3:53 | (956) 543-2483 | (361) 205-7674 |
| 273 | 10/9/2013 3:54 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 274 | 10/9/2013 3:55 | (956) 543-2483 | (361) 205-7674 |
| 275 | 10/9/2013 3:56 | (361) 205-7674 | (956) 543-2483 |
| 276 | 10/9/2013 3:58 | (956) 543-2483 | (361) 205-7674 |
| 277 | 10/9/2013 3:59 | (361) 205-7674 | (956) 543-2483 |
| 278 | 10/9/2013 4:00 | (956) 543-2483 | (361) 205-7674 |
| 279 | 10/9/2013 4:01 | (361) 205-7674 | (956) 543-2483 |
| 280 | 10/9/2013 4:02 | (956) 543-2483 | (361) 205-7674 |
| 281 | 10/9/2013 4:03 | (361) 205-7674 | (956) 543-2483 |
| 282 | 10/9/2013 4:05 | (956) 543-2483 | (361) 205-7674 |
| 283 | 10/9/2013 4:06 | (361) 205-7674 | (956) 543-2483 |
| 284 | 10/9/2013 4:09 | (956) 543-2483 | (361) 205-7674 |
| 285 | 10/9/2013 4:10 | (361) 205-7674 | (956) 543-2483 |
| 286 | 10/9/2013 4:12 | (956) 543-2483 | (361) 205-7674 |
| 287 | 10/9/2013 4:15 | (361) 205-7674 | (956) 543-2483 |
| 288 | 10/9/2013 4:15 | (361) 205-7674 | (956) 543-2483 |
| 289 | 10/9/2013 4:20 | (956) 543-2483 | (361) 205-7674 |
| 290 | 10/9/2013 4:20 | (956) 543-2483 | (361) 205-7674 |
| 291 | 10/9/2013 4:21 | (361) 205-7674 | (956) 543-2483 |
| 292 | 10/9/2013 4:22 | (956) 543-2483 | (361) 205-7674 |
| 293 | 10/9/2013 4:23 | (956) 543-2483 | (361) 205-7674 |
| 294 | 10/9/2013 4:23 | (361) 205-7674 | (956) 543-2483 |
| 295 | 10/9/2013 4:24 | (361) 205-7674 | (956) 543-2483 |
| 296 | 10/9/2013 4:25 | (956) 543-2483 | (361) 205-7674 |
| 297 | 10/9/2013 4:27 | (361) 205-7674 | (956) 543-2483 |
| 298 | 10/9/2013 4:28 | (956) 543-2483 | (361) 205-7674 |
| 299 | 10/9/2013 4:36 | (361) 205-7674 | (956) 543-2483 |
| 300 | 10/9/2013 4:36 | (361) 205-7674 | (956) 543-2483 |
| 301 | 10/9/2013 4:37 | (361) 205-7674 | (956) 543-2483 |
| 302 | 10/9/2013 4:38 | (956) 543-2483 | (361) 205-7674 |
| 303 | 10/9/2013 4:38 | (361) 205-7674 | (956) 543-2483 |
| 304 | 10/9/2013 4:39 | (956) 543-2483 | (361) 205-7674 |
| 305 | 10/9/2013 4:40 | (956) 543-2483 | (361) 205-7674 |
| 306 | 10/9/2013 4:41 | (361) 205-7674 | (956) 543-2483 |
| 307 | 10/9/2013 4:41 | (361) 205-7674 | (956) 543-2483 |
| 308 | 10/9/2013 4:45 | (956) 543-2483 | (361) 205-7674 |
| 309 | 10/9/2013 4:45 | (956) 543-2483 | (361) 205-7674 |
| 310 | 10/9/2013 4:46 | (956) 543-2483 | (361) 205-7674 |
| 311 | 10/9/2013 4:46 | (361) 205-7674 | (956) 543-2483 |
| 312 | 10/9/2013 4:47 | (361) 205-7674 | (956) 543-2483 |
| 313 | 10/9/2013 4:48 | (956) 543-2483 | (361) 205-7674 |
| 314 | 10/9/2013 4:49 | (361) 205-7674 | (956) 543-2483 |
| 315 | 10/9/2013 4:50 | (956) 543-2483 | (361) 205-7674 |
| 316 | 10/9/2013 4:51 | (361) 205-7674 | (956) 543-2483 |
| 317 | 10/9/2013 4:53 | (956) 543-2483 | (361) 205-7674 |
| 318 | 10/9/2013 4:54 | (361) 205-7674 | (956) 543-2483 |
| 319 | 10/9/2013 4:56 | (956) 543-2483 | (361) 205-7674 |
| 320 | 10/9/2013 4:57 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 321 | 10/9/2013 4:58 | (956) 543-2483 | (361) 205-7674 |
| 322 | 10/9/2013 4:59 | (361) 205-7674 | (956) 543-2483 |
| 323 | 10/9/2013 5:01 | (956) 543-2483 | (361) 205-7674 |
| 324 | 10/9/2013 5:02 | (361) 205-7674 | (956) 543-2483 |
| 325 | 10/9/2013 5:04 | (956) 543-2483 | (361) 205-7674 |
| 326 | 10/9/2013 5:05 | (956) 543-2483 | (361) 205-7674 |
| 327 | 10/9/2013 5:05 | (361) 205-7674 | (956) 543-2483 |
| 328 | 10/10/2013 4:03 | (361) 205-7674 | (956) 543-2483 |
| 329 | 10/10/2013 4:17 | (956) 543-2483 | (361) 205-7674 |
| 330 | 10/10/2013 4:17 | (361) 205-7674 | (956) 543-2483 |
| 331 | 10/10/2013 4:18 | (361) 205-7674 | (956) 543-2483 |
| 332 | 10/10/2013 4:19 | (361) 205-7674 | (956) 543-2483 |
| 333 | 10/10/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 334 | 10/10/2013 4:21 | (956) 543-2483 | (361) 205-7674 |
| 335 | 10/10/2013 4:22 | (361) 205-7674 | (956) 543-2483 |
| 336 | 10/10/2013 4:23 | (956) 543-2483 | (361) 205-7674 |
| 337 | 10/10/2013 4:24 | (956) 543-2483 | (361) 205-7674 |
| 338 | 10/10/2013 4:25 | (361) 205-7674 | (956) 543-2483 |
| 339 | 10/10/2013 4:25 | (361) 205-7674 | (956) 543-2483 |
| 340 | 10/10/2013 4:27 | (956) 543-2483 | (361) 205-7674 |
| 341 | 10/10/2013 4:27 | (361) 205-7674 | (956) 543-2483 |
| 342 | 10/10/2013 4:28 | (361) 205-7674 | (956) 543-2483 |
| 343 | 10/10/2013 4:29 | (956) 543-2483 | (361) 205-7674 |
| 344 | 10/10/2013 4:30 | (956) 543-2483 | (361) 205-7674 |
| 345 | 10/10/2013 4:31 | (361) 205-7674 | (956) 543-2483 |
| 346 | 10/10/2013 4:35 | (956) 543-2483 | (361) 205-7674 |
| 347 | 10/10/2013 4:35 | (361) 205-7674 | (956) 543-2483 |
| 348 | 10/10/2013 4:35 | (361) 205-7674 | (956) 543-2483 |
| 349 | 10/10/2013 4:36 | (361) 205-7674 | (956) 543-2483 |
| 350 | 10/10/2013 4:38 | (956) 543-2483 | (361) 205-7674 |
| 351 | 10/10/2013 4:39 | (361) 205-7674 | (956) 543-2483 |
| 352 | 10/10/2013 4:41 | (956) 543-2483 | (361) 205-7674 |
| 353 | 10/10/2013 4:42 | (361) 205-7674 | (956) 543-2483 |
| 354 | 10/10/2013 4:44 | (956) 543-2483 | (361) 205-7674 |
| 355 | 10/10/2013 4:44 | (361) 205-7674 | (956) 543-2483 |
| 356 | 10/10/2013 4:45 | (956) 543-2483 | (361) 205-7674 |
| 357 | 10/10/2013 4:45 | (361) 205-7674 | (956) 543-2483 |
| 358 | 10/10/2013 4:48 | (956) 543-2483 | (361) 205-7674 |
| 359 | 10/10/2013 4:50 | (361) 205-7674 | (956) 543-2483 |
| 360 | 10/10/2013 4:52 | (956) 543-2483 | (361) 205-7674 |
| 361 | 10/10/2013 4:53 | (361) 205-7674 | (956) 543-2483 |
| 362 | 10/10/2013 4:53 | (361) 205-7674 | (956) 543-2483 |
| 363 | 10/10/2013 5:06 | (361) 205-7674 | (956) 543-2483 |
| 364 | 10/10/2013 5:06 | (361) 205-7674 | (956) 543-2483 |
| 365 | 10/10/2013 5:09 | (956) 543-2483 | (361) 205-7674 |
| 366 | 10/10/2013 5:10 | (361) 205-7674 | (956) 543-2483 |
| 367 | 10/10/2013 5:10 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 368 | 10/10/2013 5:12 | (956) 543-2483 | (361) 205-7674 |
| 369 | 10/10/2013 5:13 | (361) 205-7674 | (956) 543-2483 |
| 370 | 10/10/2013 5:15 | (956) 543-2483 | (361) 205-7674 |
| 371 | 10/10/2013 5:17 | (361) 205-7674 | (956) 543-2483 |
| 372 | 10/10/2013 5:17 | (361) 205-7674 | (956) 543-2483 |
| 373 | 10/10/2013 5:18 | (956) 543-2483 | (361) 205-7674 |
| 374 | 10/10/2013 5:18 | (361) 205-7674 | (956) 543-2483 |
| 375 | 10/10/2013 5:19 | (361) 205-7674 | (956) 543-2483 |
| 376 | 10/10/2013 5:20 | (956) 543-2483 | (361) 205-7674 |
| 377 | 10/10/2013 5:21 | (361) 205-7674 | (956) 543-2483 |
| 378 | 10/10/2013 5:22 | (956) 543-2483 | (361) 205-7674 |
| 379 | 10/10/2013 5:23 | (361) 205-7674 | (956) 543-2483 |
| 380 | 10/10/2013 5:29 | (956) 543-2483 | (361) 205-7674 |
| 381 | 10/10/2013 5:29 | (361) 205-7674 | (956) 543-2483 |
| 382 | 10/10/2013 5:30 | (361) 205-7674 | (956) 543-2483 |
| 383 | 10/10/2013 5:31 | (956) 543-2483 | (361) 205-7674 |
| 384 | 10/10/2013 5:31 | (361) 205-7674 | (956) 543-2483 |
| 385 | 10/10/2013 5:34 | (956) 543-2483 | (361) 205-7674 |
| 386 | 10/10/2013 5:35 | (361) 205-7674 | (956) 543-2483 |
| 387 | 10/10/2013 5:38 | (956) 543-2483 | (361) 205-7674 |
| 388 | 10/10/2013 5:39 | (361) 205-7674 | (956) 543-2483 |
| 389 | 10/10/2013 5:41 | (956) 543-2483 | (361) 205-7674 |
| 390 | 10/10/2013 5:41 | (361) 205-7674 | (956) 543-2483 |
| 391 | 10/10/2013 5:42 | (956) 543-2483 | (361) 205-7674 |
| 392 | 10/10/2013 5:42 | (361) 205-7674 | (956) 543-2483 |
| 393 | 10/10/2013 5:43 | (956) 543-2483 | (361) 205-7674 |
| 394 | 10/11/2013 2:17 | (361) 205-7674 | (956) 543-2483 |
| 395 | 10/11/2013 2:34 | (361) 205-7674 | (956) 543-2483 |
| 396 | 10/11/2013 2:36 | (956) 543-2483 | (361) 205-7674 |
| 397 | 10/11/2013 2:38 | (361) 205-7674 | (956) 543-2483 |
| 398 | 10/11/2013 2:39 | (956) 543-2483 | (361) 205-7674 |
| 399 | 10/11/2013 2:39 | (361) 205-7674 | (956) 543-2483 |
| 400 | 10/11/2013 2:41 | (956) 543-2483 | (361) 205-7674 |
| 401 | 10/11/2013 2:42 | (361) 205-7674 | (956) 543-2483 |
| 402 | 10/11/2013 2:43 | (956) 543-2483 | (361) 205-7674 |
| 403 | 10/11/2013 2:45 | (361) 205-7674 | (956) 543-2483 |
| 404 | 10/11/2013 2:45 | (361) 205-7674 | (956) 543-2483 |
| 405 | 10/11/2013 2:45 | (361) 205-7674 | (956) 543-2483 |
| 406 | 10/11/2013 2:47 | (956) 543-2483 | (361) 205-7674 |
| 407 | 10/11/2013 2:47 | (361) 205-7674 | (956) 543-2483 |
| 408 | 10/11/2013 2:52 | (361) 205-7674 | (956) 543-2483 |
| 409 | 10/11/2013 2:53 | (956) 543-2483 | (361) 205-7674 |
| 410 | 10/11/2013 2:57 | (361) 205-7674 | (956) 543-2483 |
| 411 | 10/11/2013 3:00 | (956) 543-2483 | (361) 205-7674 |
| 412 | 10/11/2013 3:02 | (361) 205-7674 | (956) 543-2483 |
| 413 | 10/11/2013 3:07 | (361) 205-7674 | (956) 543-2483 |
| 414 | 10/11/2013 3:11 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 415 | 10/11/2013 3:12 | (956) 543-2483 | (361) 205-7674 |
| 416 | 10/11/2013 3:12 | (361) 205-7674 | (956) 543-2483 |
| 417 | 10/11/2013 3:16 | (361) 205-7674 | (956) 543-2483 |
| 418 | 10/11/2013 3:19 | (361) 205-7674 | (956) 543-2483 |
| 419 | 10/11/2013 3:19 | (361) 205-7674 | (956) 543-2483 |
| 420 | 10/11/2013 3:26 | (956) 543-2483 | (361) 205-7674 |
| 421 | 10/11/2013 3:28 | (361) 205-7674 | (956) 543-2483 |
| 422 | 10/11/2013 3:28 | (361) 205-7674 | (956) 543-2483 |
| 423 | 10/11/2013 3:33 | (956) 543-2483 | (361) 205-7674 |
| 424 | 10/11/2013 3:33 | (361) 205-7674 | (956) 543-2483 |
| 425 | 10/11/2013 3:35 | (956) 543-2483 | (361) 205-7674 |
| 426 | 10/11/2013 3:36 | (361) 205-7674 | (956) 543-2483 |
| 427 | 10/11/2013 3:38 | (956) 543-2483 | (361) 205-7674 |
| 428 | 10/11/2013 3:38 | (361) 205-7674 | (956) 543-2483 |
| 429 | 10/11/2013 3:43 | (956) 543-2483 | (361) 205-7674 |
| 430 | 10/11/2013 3:47 | (361) 205-7674 | (956) 543-2483 |
| 431 | 10/11/2013 3:47 | (361) 205-7674 | (956) 543-2483 |
| 432 | 10/11/2013 3:51 | (956) 543-2483 | (361) 205-7674 |
| 433 | 10/11/2013 3:53 | (361) 205-7674 | (956) 543-2483 |
| 434 | 10/11/2013 3:55 | (956) 543-2483 | (361) 205-7674 |
| 435 | 10/11/2013 3:57 | (361) 205-7674 | (956) 543-2483 |
| 436 | 10/11/2013 4:00 | (956) 543-2483 | (361) 205-7674 |
| 437 | 10/11/2013 4:02 | (361) 205-7674 | (956) 543-2483 |
| 438 | 10/11/2013 4:04 | (956) 543-2483 | (361) 205-7674 |
| 439 | 10/11/2013 4:05 | (361) 205-7674 | (956) 543-2483 |
| 440 | 10/11/2013 4:08 | (956) 543-2483 | (361) 205-7674 |
| 441 | 10/11/2013 4:09 | (361) 205-7674 | (956) 543-2483 |
| 442 | 10/11/2013 4:12 | (956) 543-2483 | (361) 205-7674 |
| 443 | 10/11/2013 4:15 | (361) 205-7674 | (956) 543-2483 |
| 444 | 10/11/2013 4:15 | (361) 205-7674 | (956) 543-2483 |
| 445 | 10/11/2013 4:18 | (956) 543-2483 | (361) 205-7674 |
| 446 | 10/11/2013 4:19 | (361) 205-7674 | (956) 543-2483 |
| 447 | 10/11/2013 4:21 | (956) 543-2483 | (361) 205-7674 |
| 448 | 10/11/2013 4:21 | (361) 205-7674 | (956) 543-2483 |
| 449 | 10/11/2013 4:26 | (361) 205-7674 | (956) 543-2483 |
| 450 | 10/11/2013 4:28 | (361) 205-7674 | (956) 543-2483 |
| 451 | 10/11/2013 4:28 | (361) 205-7674 | (956) 543-2483 |
| 452 | 10/11/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 453 | 10/11/2013 4:30 | (361) 205-7674 | (956) 543-2483 |
| 454 | 10/11/2013 4:30 | (361) 205-7674 | (956) 543-2483 |
| 455 | 10/11/2013 4:41 | (361) 205-7674 | (956) 543-2483 |
| 456 | 10/11/2013 4:42 | (361) 205-7674 | (956) 543-2483 |
| 457 | 10/11/2013 4:43 | (956) 543-2483 | (361) 205-7674 |
| 458 | 10/11/2013 4:43 | (361) 205-7674 | (956) 543-2483 |
| 459 | 10/11/2013 4:43 | (361) 205-7674 | (956) 543-2483 |
| 460 | 10/11/2013 4:46 | (956) 543-2483 | (361) 205-7674 |
| 461 | 10/11/2013 4:47 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 462 | 10/11/2013 4:49 | (956) 543-2483 | (361) 205-7674 |
| 463 | 10/11/2013 4:50 | (361) 205-7674 | (956) 543-2483 |
| 464 | 10/11/2013 4:55 | (956) 543-2483 | (361) 205-7674 |
| 465 | 10/11/2013 4:57 | (361) 205-7674 | (956) 543-2483 |
| 466 | 10/11/2013 4:59 | (956) 543-2483 | (361) 205-7674 |
| 467 | 10/11/2013 5:00 | (361) 205-7674 | (956) 543-2483 |
| 468 | 10/12/2013 3:38 | (361) 205-7674 | (956) 543-2483 |
| 469 | 10/12/2013 3:38 | (361) 205-7674 | (956) 543-2483 |
| 470 | 10/12/2013 3:38 | (361) 205-7674 | (956) 543-2483 |
| 471 | 10/12/2013 3:38 | (361) 205-7674 | (956) 543-2483 |
| 472 | 10/12/2013 3:43 | (956) 543-2483 | (361) 205-7674 |
| 473 | 10/12/2013 3:45 | (361) 205-7674 | (956) 543-2483 |
| 474 | 10/12/2013 3:45 | (361) 205-7674 | (956) 543-2483 |
| 475 | 10/12/2013 3:45 | (361) 205-7674 | (956) 543-2483 |
| 476 | 10/12/2013 3:46 | (361) 205-7674 | (956) 543-2483 |
| 477 | 10/12/2013 3:49 | (956) 543-2483 | (361) 205-7674 |
| 478 | 10/12/2013 3:49 | (361) 205-7674 | (956) 543-2483 |
| 479 | 10/12/2013 3:49 | (361) 205-7674 | (956) 543-2483 |
| 480 | 10/12/2013 3:51 | (956) 543-2483 | (361) 205-7674 |
| 481 | 10/12/2013 3:53 | (361) 205-7674 | (956) 543-2483 |
| 482 | 10/12/2013 3:53 | (361) 205-7674 | (956) 543-2483 |
| 483 | 10/12/2013 3:57 | (956) 543-2483 | (361) 205-7674 |
| 484 | 10/12/2013 3:58 | (361) 205-7674 | (956) 543-2483 |
| 485 | 10/12/2013 4:00 | (956) 543-2483 | (361) 205-7674 |
| 486 | 10/12/2013 4:03 | (361) 205-7674 | (956) 543-2483 |
| 487 | 10/12/2013 4:08 | (956) 543-2483 | (361) 205-7674 |
| 488 | 10/12/2013 4:09 | (361) 205-7674 | (956) 543-2483 |
| 489 | 10/12/2013 4:09 | (361) 205-7674 | (956) 543-2483 |
| 490 | 10/12/2013 4:10 | (956) 543-2483 | (361) 205-7674 |
| 491 | 10/12/2013 4:10 | (361) 205-7674 | (956) 543-2483 |
| 492 | 10/12/2013 4:11 | (956) 543-2483 | (361) 205-7674 |
| 493 | 10/12/2013 4:13 | (361) 205-7674 | (956) 543-2483 |
| 494 | 10/12/2013 4:18 | (956) 543-2483 | (361) 205-7674 |
| 495 | 10/12/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 496 | 10/12/2013 4:22 | (361) 205-7674 | (956) 543-2483 |
| 497 | 10/12/2013 4:24 | (956) 543-2483 | (361) 205-7674 |
| 498 | 10/12/2013 4:25 | (956) 543-2483 | (361) 205-7674 |
| 499 | 10/12/2013 4:25 | (361) 205-7674 | (956) 543-2483 |
| 500 | 10/12/2013 4:27 | (361) 205-7674 | (956) 543-2483 |
| 501 | 10/12/2013 4:27 | (361) 205-7674 | (956) 543-2483 |
| 502 | 10/12/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 503 | 10/12/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 504 | 10/12/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 505 | 10/12/2013 4:30 | (956) 543-2483 | (361) 205-7674 |
| 506 | 10/12/2013 4:32 | (361) 205-7674 | (956) 543-2483 |
| 507 | 10/12/2013 4:33 | (956) 543-2483 | (361) 205-7674 |
| 508 | 10/12/2013 4:34 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 509 | 10/12/2013 4:34 | (361) 205-7674 | (956) 543-2483 |
| 510 | 10/12/2013 4:36 | (956) 543-2483 | (361) 205-7674 |
| 511 | 10/12/2013 4:38 | (361) 205-7674 | (956) 543-2483 |
| 512 | 10/12/2013 4:38 | (361) 205-7674 | (956) 543-2483 |
| 513 | 10/12/2013 4:47 | (361) 205-7674 | (956) 543-2483 |
| 514 | 10/12/2013 4:49 | (361) 205-7674 | (956) 543-2483 |
| 515 | 10/12/2013 4:50 | (956) 543-2483 | (361) 205-7674 |
| 516 | 10/12/2013 4:51 | (956) 543-2483 | (361) 205-7674 |
| 517 | 10/12/2013 4:51 | (361) 205-7674 | (956) 543-2483 |
| 518 | 10/12/2013 4:51 | (361) 205-7674 | (956) 543-2483 |
| 519 | 10/12/2013 4:53 | (956) 543-2483 | (361) 205-7674 |
| 520 | 10/12/2013 4:53 | (361) 205-7674 | (956) 543-2483 |
| 521 | 10/12/2013 4:53 | (361) 205-7674 | (956) 543-2483 |
| 522 | 10/12/2013 4:55 | (361) 205-7674 | (956) 543-2483 |
| 523 | 10/12/2013 4:56 | (956) 543-2483 | (361) 205-7674 |
| 524 | 10/12/2013 4:57 | (361) 205-7674 | (956) 543-2483 |
| 525 | 10/12/2013 4:58 | (956) 543-2483 | (361) 205-7674 |
| 526 | 10/12/2013 4:58 | (361) 205-7674 | (956) 543-2483 |
| 527 | 10/12/2013 5:01 | (361) 205-7674 | (956) 543-2483 |
| 528 | 10/12/2013 5:05 | (361) 205-7674 | (956) 543-2483 |
| 529 | 10/12/2013 5:05 | (361) 205-7674 | (956) 543-2483 |
| 530 | 10/12/2013 5:05 | (361) 205-7674 | (956) 543-2483 |
| 531 | 10/12/2013 5:05 | (361) 205-7674 | (956) 543-2483 |
| 532 | 10/12/2013 5:09 | (956) 543-2483 | (361) 205-7674 |
| 533 | 10/12/2013 5:11 | (361) 205-7674 | (956) 543-2483 |
| 534 | 10/12/2013 5:11 | (361) 205-7674 | (956) 543-2483 |
| 535 | 10/12/2013 5:17 | (956) 543-2483 | (361) 205-7674 |
| 536 | 10/12/2013 5:18 | (361) 205-7674 | (956) 543-2483 |
| 537 | 10/12/2013 5:21 | (956) 543-2483 | (361) 205-7674 |
| 538 | 10/12/2013 5:21 | (956) 543-2483 | (361) 205-7674 |
| 539 | 10/12/2013 5:22 | (361) 205-7674 | (956) 543-2483 |
| 540 | 10/12/2013 5:24 | (956) 543-2483 | (361) 205-7674 |
| 541 | 10/12/2013 5:25 | (361) 205-7674 | (956) 543-2483 |
| 542 | 10/13/2013 3:37 | (361) 205-7674 | (956) 543-2483 |
| 543 | 10/13/2013 3:40 | (956) 543-2483 | (361) 205-7674 |
| 544 | 10/13/2013 3:43 | (361) 205-7674 | (956) 543-2483 |
| 545 | 10/13/2013 3:43 | (361) 205-7674 | (956) 543-2483 |
| 546 | 10/13/2013 3:43 | (361) 205-7674 | (956) 543-2483 |
| 547 | 10/13/2013 3:45 | (956) 543-2483 | (361) 205-7674 |
| 548 | 10/13/2013 3:47 | (361) 205-7674 | (956) 543-2483 |
| 549 | 10/13/2013 3:47 | (361) 205-7674 | (956) 543-2483 |
| 550 | 10/13/2013 3:48 | (956) 543-2483 | (361) 205-7674 |
| 551 | 10/13/2013 3:48 | (361) 205-7674 | (956) 543-2483 |
| 552 | 10/13/2013 3:49 | (956) 543-2483 | (361) 205-7674 |
| 553 | 10/13/2013 3:51 | (361) 205-7674 | (956) 543-2483 |
| 554 | 10/13/2013 3:51 | (361) 205-7674 | (956) 543-2483 |
| 555 | 10/13/2013 4:01 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 556 | 10/13/2013 4:02 | (361) 205-7674 | (956) 543-2483 |
| 557 | 10/13/2013 4:05 | (956) 543-2483 | (361) 205-7674 |
| 558 | 10/13/2013 4:06 | (361) 205-7674 | (956) 543-2483 |
| 559 | 10/13/2013 4:07 | (361) 205-7674 | (956) 543-2483 |
| 560 | 10/13/2013 4:09 | (956) 543-2483 | (361) 205-7674 |
| 561 | 10/13/2013 4:10 | (361) 205-7674 | (956) 543-2483 |
| 562 | 10/13/2013 4:11 | (361) 205-7674 | (956) 543-2483 |
| 563 | 10/13/2013 4:12 | (956) 543-2483 | (361) 205-7674 |
| 564 | 10/13/2013 4:13 | (361) 205-7674 | (956) 543-2483 |
| 565 | 10/13/2013 4:13 | (361) 205-7674 | (956) 543-2483 |
| 566 | 10/13/2013 4:16 | (956) 543-2483 | (361) 205-7674 |
| 567 | 10/13/2013 4:26 | (361) 205-7674 | (956) 543-2483 |
| 568 | 10/13/2013 4:26 | (361) 205-7674 | (956) 543-2483 |
| 569 | 10/13/2013 4:28 | (956) 543-2483 | (361) 205-7674 |
| 570 | 10/13/2013 4:30 | (361) 205-7674 | (956) 543-2483 |
| 571 | 10/13/2013 4:31 | (956) 543-2483 | (361) 205-7674 |
| 572 | 10/13/2013 4:32 | (361) 205-7674 | (956) 543-2483 |
| 573 | 10/13/2013 4:34 | (361) 205-7674 | (956) 543-2483 |
| 574 | 10/13/2013 4:36 | (956) 543-2483 | (361) 205-7674 |
| 575 | 10/13/2013 4:37 | (361) 205-7674 | (956) 543-2483 |
| 576 | 10/13/2013 4:43 | (361) 205-7674 | (956) 543-2483 |
| 577 | 10/13/2013 4:45 | (956) 543-2483 | (361) 205-7674 |
| 578 | 10/13/2013 4:45 | (361) 205-7674 | (956) 543-2483 |
| 579 | 10/13/2013 4:45 | (361) 205-7674 | (956) 543-2483 |
| 580 | 10/13/2013 4:46 | (956) 543-2483 | (361) 205-7674 |
| 581 | 10/13/2013 4:46 | (361) 205-7674 | (956) 543-2483 |
| 582 | 10/13/2013 4:47 | (956) 543-2483 | (361) 205-7674 |
| 583 | 10/13/2013 4:48 | (361) 205-7674 | (956) 543-2483 |
| 584 | 10/13/2013 4:48 | (361) 205-7674 | (956) 543-2483 |
| 585 | 10/13/2013 4:49 | (361) 205-7674 | (956) 543-2483 |
| 586 | 10/13/2013 4:50 | (361) 205-7674 | (956) 543-2483 |
| 587 | 10/13/2013 4:51 | (956) 543-2483 | (361) 205-7674 |
| 588 | 10/13/2013 4:52 | (361) 205-7674 | (956) 543-2483 |
| 589 | 10/13/2013 4:52 | (361) 205-7674 | (956) 543-2483 |
| 590 | 10/13/2013 4:54 | (361) 205-7674 | (956) 543-2483 |
| 591 | 10/13/2013 4:55 | (956) 543-2483 | (361) 205-7674 |
| 592 | 10/13/2013 4:55 | (361) 205-7674 | (956) 543-2483 |
| 593 | 10/13/2013 4:55 | (361) 205-7674 | (956) 543-2483 |
| 594 | 10/13/2013 4:58 | (956) 543-2483 | (361) 205-7674 |
| 595 | 10/13/2013 4:58 | (361) 205-7674 | (956) 543-2483 |
| 596 | 10/13/2013 4:58 | (361) 205-7674 | (956) 543-2483 |
| 597 | 10/13/2013 5:00 | (361) 205-7674 | (956) 543-2483 |
| 598 | 10/13/2013 5:02 | (956) 543-2483 | (361) 205-7674 |
| 599 | 10/13/2013 5:03 | (956) 543-2483 | (361) 205-7674 |
| 600 | 10/13/2013 5:06 | (361) 205-7674 | (956) 543-2483 |
| 601 | 10/13/2013 5:06 | (361) 205-7674 | (956) 543-2483 |
| 602 | 10/13/2013 5:06 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 603 | 10/13/2013 5:10 | (956) 543-2483 | (361) 205-7674 |
| 604 | 10/13/2013 5:12 | (361) 205-7674 | (956) 543-2483 |
| 605 | 10/13/2013 5:12 | (361) 205-7674 | (956) 543-2483 |
| 606 | 10/13/2013 5:15 | (361) 205-7674 | (956) 543-2483 |
| 607 | 10/13/2013 5:18 | (956) 543-2483 | (361) 205-7674 |
| 608 | 10/13/2013 5:22 | (361) 205-7674 | (956) 543-2483 |
| 609 | 10/13/2013 5:22 | (361) 205-7674 | (956) 543-2483 |
| 610 | 10/13/2013 5:22 | (361) 205-7674 | (956) 543-2483 |
| 611 | 10/13/2013 5:25 | (361) 205-7674 | (956) 543-2483 |
| 612 | 10/13/2013 5:25 | (361) 205-7674 | (956) 543-2483 |
| 613 | 10/13/2013 5:26 | (956) 543-2483 | (361) 205-7674 |
| 614 | 10/13/2013 5:26 | (361) 205-7674 | (956) 543-2483 |
| 615 | 10/13/2013 5:27 | (956) 543-2483 | (361) 205-7674 |
| 616 | 10/13/2013 5:28 | (956) 543-2483 | (361) 205-7674 |
| 617 | 10/13/2013 5:28 | (361) 205-7674 | (956) 543-2483 |
| 618 | 10/13/2013 5:28 | (361) 205-7674 | (956) 543-2483 |
| 619 | 10/13/2013 5:29 | (361) 205-7674 | (956) 543-2483 |
| 620 | 10/13/2013 5:30 | (956) 543-2483 | (361) 205-7674 |
| 621 | 10/13/2013 5:30 | (361) 205-7674 | (956) 543-2483 |
| 622 | 10/13/2013 5:30 | (361) 205-7674 | (956) 543-2483 |
| 623 | 10/13/2013 5:31 | (361) 205-7674 | (956) 543-2483 |
| 624 | 10/13/2013 5:31 | (361) 205-7674 | (956) 543-2483 |
| 625 | 10/13/2013 5:32 | (956) 543-2483 | (361) 205-7674 |
| 626 | 10/13/2013 5:33 | (956) 543-2483 | (361) 205-7674 |
| 627 | 10/13/2013 5:33 | (361) 205-7674 | (956) 543-2483 |
| 628 | 10/13/2013 5:35 | (956) 543-2483 | (361) 205-7674 |
| 629 | 10/13/2013 5:36 | (361) 205-7674 | (956) 543-2483 |
| 630 | 10/13/2013 5:37 | (956) 543-2483 | (361) 205-7674 |
| 631 | 10/13/2013 5:37 | (361) 205-7674 | (956) 543-2483 |
| 632 | 10/13/2013 5:38 | (956) 543-2483 | (361) 205-7674 |
| 633 | 10/13/2013 5:39 | (361) 205-7674 | (956) 543-2483 |
| 634 | 10/13/2013 5:39 | (361) 205-7674 | (956) 543-2483 |
| 635 | 10/13/2013 5:41 | (956) 543-2483 | (361) 205-7674 |
| 636 | 10/13/2013 5:41 | (361) 205-7674 | (956) 543-2483 |
| 637 | 10/13/2013 5:44 | (361) 205-7674 | (956) 543-2483 |
| 638 | 10/13/2013 5:44 | (361) 205-7674 | (956) 543-2483 |
| 639 | 10/13/2013 5:48 | (956) 543-2483 | (361) 205-7674 |
| 640 | 10/13/2013 5:49 | (361) 205-7674 | (956) 543-2483 |
| 641 | 10/13/2013 5:50 | (361) 205-7674 | (956) 543-2483 |
| 642 | 10/13/2013 5:51 | (956) 543-2483 | (361) 205-7674 |
| 643 | 10/13/2013 5:52 | (361) 205-7674 | (956) 543-2483 |
| 644 | 10/13/2013 5:53 | (361) 205-7674 | (956) 543-2483 |
| 645 | 10/13/2013 5:54 | (361) 205-7674 | (956) 543-2483 |
| 646 | 10/13/2013 5:56 | (956) 543-2483 | (361) 205-7674 |
| 647 | 10/13/2013 5:57 | (361) 205-7674 | (956) 543-2483 |
| 648 | 10/13/2013 5:57 | (361) 205-7674 | (956) 543-2483 |
| 649 | 10/13/2013 5:57 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 650 | 10/13/2013 5:58 | (956) 543-2483 | (361) 205-7674 |
| 651 | 10/13/2013 5:58 | (361) 205-7674 | (956) 543-2483 |
| 652 | 10/13/2013 5:59 | (956) 543-2483 | (361) 205-7674 |
| 653 | 10/13/2013 5:59 | (361) 205-7674 | (956) 543-2483 |
| 654 | 10/13/2013 5:59 | (361) 205-7674 | (956) 543-2483 |
| 655 | 10/13/2013 6:01 | (956) 543-2483 | (361) 205-7674 |
| 656 | 10/13/2013 6:01 | (361) 205-7674 | (956) 543-2483 |
| 657 | 10/13/2013 6:03 | (956) 543-2483 | (361) 205-7674 |
| 658 | 10/15/2013 2:49 | (361) 205-7674 | (956) 543-2483 |
| 659 | 10/15/2013 2:49 | (361) 205-7674 | (956) 543-2483 |
| 660 | 10/15/2013 2:50 | (956) 543-2483 | (361) 205-7674 |
| 661 | 10/15/2013 2:51 | (361) 205-7674 | (956) 543-2483 |
| 662 | 10/15/2013 2:52 | (956) 543-2483 | (361) 205-7674 |
| 663 | 10/15/2013 2:53 | (361) 205-7674 | (956) 543-2483 |
| 664 | 10/15/2013 2:54 | (361) 205-7674 | (956) 543-2483 |
| 665 | 10/15/2013 2:55 | (956) 543-2483 | (361) 205-7674 |
| 666 | 10/15/2013 2:56 | (956) 543-2483 | (361) 205-7674 |
| 667 | 10/15/2013 2:57 | (956) 543-2483 | (361) 205-7674 |
| 668 | 10/15/2013 2:57 | (361) 205-7674 | (956) 543-2483 |
| 669 | 10/15/2013 2:58 | (956) 543-2483 | (361) 205-7674 |
| 670 | 10/15/2013 3:00 | (361) 205-7674 | (956) 543-2483 |
| 671 | 10/15/2013 3:00 | (361) 205-7674 | (956) 543-2483 |
| 672 | 10/15/2013 3:03 | (956) 543-2483 | (361) 205-7674 |
| 673 | 10/15/2013 3:04 | (361) 205-7674 | (956) 543-2483 |
| 674 | 10/15/2013 3:05 | (956) 543-2483 | (361) 205-7674 |
| 675 | 10/15/2013 3:05 | (361) 205-7674 | (956) 543-2483 |
| 676 | 10/15/2013 3:06 | (956) 543-2483 | (361) 205-7674 |
| 677 | 10/15/2013 3:06 | (361) 205-7674 | (956) 543-2483 |
| 678 | 10/15/2013 3:09 | (956) 543-2483 | (361) 205-7674 |
| 679 | 10/15/2013 3:11 | (361) 205-7674 | (956) 543-2483 |
| 680 | 10/15/2013 3:11 | (361) 205-7674 | (956) 543-2483 |
| 681 | 10/15/2013 3:11 | (361) 205-7674 | (956) 543-2483 |
| 682 | 10/15/2013 3:12 | (361) 205-7674 | (956) 543-2483 |
| 683 | 10/15/2013 3:13 | (956) 543-2483 | (361) 205-7674 |
| 684 | 10/15/2013 3:14 | (956) 543-2483 | (361) 205-7674 |
| 685 | 10/15/2013 3:14 | (361) 205-7674 | (956) 543-2483 |
| 686 | 10/15/2013 3:14 | (361) 205-7674 | (956) 543-2483 |
| 687 | 10/15/2013 3:15 | (361) 205-7674 | (956) 543-2483 |
| 688 | 10/15/2013 3:16 | (956) 543-2483 | (361) 205-7674 |
| 689 | 10/15/2013 3:16 | (956) 543-2483 | (361) 205-7674 |
| 690 | 10/15/2013 3:17 | (361) 205-7674 | (956) 543-2483 |
| 691 | 10/15/2013 3:20 | (956) 543-2483 | (361) 205-7674 |
| 692 | 10/15/2013 3:20 | (361) 205-7674 | (956) 543-2483 |
| 693 | 10/15/2013 3:22 | (956) 543-2483 | (361) 205-7674 |
| 694 | 10/15/2013 3:23 | (361) 205-7674 | (956) 543-2483 |
| 695 | 10/15/2013 3:24 | (956) 543-2483 | (361) 205-7674 |
| 696 | 10/15/2013 3:28 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 697 | 10/15/2013 3:28 | (361) 205-7674 | (956) 543-2483 |
| 698 | 10/15/2013 3:28 | (361) 205-7674 | (956) 543-2483 |
| 699 | 10/15/2013 3:28 | (361) 205-7674 | (956) 543-2483 |
| 700 | 10/15/2013 3:33 | (956) 543-2483 | (361) 205-7674 |
| 701 | 10/15/2013 3:35 | (956) 543-2483 | (361) 205-7674 |
| 702 | 10/15/2013 3:36 | (361) 205-7674 | (956) 543-2483 |
| 703 | 10/15/2013 3:36 | (361) 205-7674 | (956) 543-2483 |
| 704 | 10/15/2013 3:36 | (361) 205-7674 | (956) 543-2483 |
| 705 | 10/15/2013 3:37 | (361) 205-7674 | (956) 543-2483 |
| 706 | 10/15/2013 3:41 | (361) 205-7674 | (956) 543-2483 |
| 707 | 10/15/2013 3:41 | (361) 205-7674 | (956) 543-2483 |
| 708 | 10/15/2013 3:41 | (361) 205-7674 | (956) 543-2483 |
| 709 | 10/15/2013 3:42 | (956) 543-2483 | (361) 205-7674 |
| 710 | 10/15/2013 3:42 | (361) 205-7674 | (956) 543-2483 |
| 711 | 10/15/2013 3:43 | (956) 543-2483 | (361) 205-7674 |
| 712 | 10/15/2013 3:44 | (361) 205-7674 | (956) 543-2483 |
| 713 | 10/15/2013 3:44 | (361) 205-7674 | (956) 543-2483 |
| 714 | 10/15/2013 3:47 | (361) 205-7674 | (956) 543-2483 |
| 715 | 10/15/2013 3:47 | (361) 205-7674 | (956) 543-2483 |
| 716 | 10/15/2013 3:50 | (956) 543-2483 | (361) 205-7674 |
| 717 | 10/15/2013 3:54 | (956) 543-2483 | (361) 205-7674 |
| 718 | 10/15/2013 3:55 | (361) 205-7674 | (956) 543-2483 |
| 719 | 10/15/2013 3:55 | (361) 205-7674 | (956) 543-2483 |
| 720 | 10/15/2013 3:55 | (361) 205-7674 | (956) 543-2483 |
| 721 | 10/15/2013 4:00 | (956) 543-2483 | (361) 205-7674 |
| 722 | 10/15/2013 4:00 | (956) 543-2483 | (361) 205-7674 |
| 723 | 10/15/2013 4:02 | (361) 205-7674 | (956) 543-2483 |
| 724 | 10/15/2013 4:02 | (361) 205-7674 | (956) 543-2483 |
| 725 | 10/15/2013 4:02 | (361) 205-7674 | (956) 543-2483 |
| 726 | 10/15/2013 4:05 | (956) 543-2483 | (361) 205-7674 |
| 727 | 10/15/2013 4:06 | (956) 543-2483 | (361) 205-7674 |
| 728 | 10/15/2013 4:07 | (361) 205-7674 | (956) 543-2483 |
| 729 | 10/15/2013 4:11 | (956) 543-2483 | (361) 205-7674 |
| 730 | 10/27/2013 3:26 | (361) 205-7674 | (956) 543-2483 |
| 731 | 10/27/2013 3:30 | (361) 205-7674 | (956) 543-2483 |
| 732 | 10/27/2013 3:41 | (361) 205-7674 | (956) 543-2483 |
| 733 | 10/27/2013 3:43 | (361) 205-7674 | (956) 543-2483 |
| 734 | 10/27/2013 3:44 | (361) 205-7674 | (956) 543-2483 |
| 735 | 10/27/2013 3:45 | (956) 543-2483 | (361) 205-7674 |
| 736 | 10/27/2013 3:46 | (956) 543-2483 | (361) 205-7674 |
| 737 | 10/27/2013 3:47 | (361) 205-7674 | (956) 543-2483 |
| 738 | 10/27/2013 3:49 | (956) 543-2483 | (361) 205-7674 |
| 739 | 10/27/2013 3:49 | (361) 205-7674 | (956) 543-2483 |
| 740 | 10/27/2013 3:50 | (956) 543-2483 | (361) 205-7674 |
| 741 | 10/27/2013 3:53 | (361) 205-7674 | (956) 543-2483 |
| 742 | 10/27/2013 3:57 | (956) 543-2483 | (361) 205-7674 |
| 743 | 10/27/2013 3:59 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 744 | 10/27/2013 3:59 | (361) 205-7674 | (956) 543-2483 |
| 745 | 10/27/2013 4:03 | (956) 543-2483 | (361) 205-7674 |
| 746 | 10/27/2013 4:04 | (361) 205-7674 | (956) 543-2483 |
| 747 | 10/27/2013 4:07 | (956) 543-2483 | (361) 205-7674 |
| 748 | 10/27/2013 4:07 | (361) 205-7674 | (956) 543-2483 |
| 749 | 10/27/2013 4:16 | (956) 543-2483 | (361) 205-7674 |
| 750 | 10/27/2013 4:16 | (361) 205-7674 | (956) 543-2483 |
| 751 | 10/27/2013 4:16 | (361) 205-7674 | (956) 543-2483 |
| 752 | 10/27/2013 4:17 | (361) 205-7674 | (956) 543-2483 |
| 753 | 10/27/2013 4:19 | (361) 205-7674 | (956) 543-2483 |
| 754 | 10/27/2013 4:22 | (361) 205-7674 | (956) 543-2483 |
| 755 | 10/27/2013 4:24 | (956) 543-2483 | (361) 205-7674 |
| 756 | 10/27/2013 4:25 | (361) 205-7674 | (956) 543-2483 |
| 757 | 10/27/2013 4:26 | (361) 205-7674 | (956) 543-2483 |
| 758 | 10/27/2013 4:28 | (361) 205-7674 | (956) 543-2483 |
| 759 | 10/27/2013 4:30 | (956) 543-2483 | (361) 205-7674 |
| 760 | 10/27/2013 4:31 | (361) 205-7674 | (956) 543-2483 |
| 761 | 10/27/2013 4:33 | (956) 543-2483 | (361) 205-7674 |
| 762 | 10/27/2013 4:36 | (361) 205-7674 | (956) 543-2483 |
| 763 | 10/27/2013 4:39 | (956) 543-2483 | (361) 205-7674 |
| 764 | 10/27/2013 4:40 | (956) 543-2483 | (361) 205-7674 |
| 765 | 10/27/2013 4:44 | (361) 205-7674 | (956) 543-2483 |
| 766 | 10/27/2013 4:45 | (956) 543-2483 | (361) 205-7674 |
| 767 | 10/27/2013 4:47 | (361) 205-7674 | (956) 543-2483 |
| 768 | 10/27/2013 4:47 | (361) 205-7674 | (956) 543-2483 |
| 769 | 10/27/2013 4:47 | (361) 205-7674 | (956) 543-2483 |
| 770 | 10/27/2013 4:52 | (956) 543-2483 | (361) 205-7674 |
| 771 | 10/27/2013 4:55 | (361) 205-7674 | (956) 543-2483 |
| 772 | 10/27/2013 4:55 | (361) 205-7674 | (956) 543-2483 |
| 773 | 10/27/2013 4:59 | (956) 543-2483 | (361) 205-7674 |
| 774 | 10/27/2013 5:00 | (361) 205-7674 | (956) 543-2483 |
| 775 | 10/27/2013 5:04 | (956) 543-2483 | (361) 205-7674 |
| 776 | 10/27/2013 5:05 | (361) 205-7674 | (956) 543-2483 |
| 777 | 10/27/2013 5:05 | (361) 205-7674 | (956) 543-2483 |
| 778 | 10/27/2013 5:05 | (361) 205-7674 | (956) 543-2483 |
| 779 | 10/27/2013 5:06 | (361) 205-7674 | (956) 543-2483 |
| 780 | 10/27/2013 5:07 | (956) 543-2483 | (361) 205-7674 |
| 781 | 10/27/2013 5:08 | (361) 205-7674 | (956) 543-2483 |
| 782 | 10/27/2013 5:10 | (956) 543-2483 | (361) 205-7674 |
| 783 | 10/27/2013 5:11 | (361) 205-7674 | (956) 543-2483 |
| 784 | 10/27/2013 5:13 | (956) 543-2483 | (361) 205-7674 |
| 785 | 10/27/2013 5:14 | (361) 205-7674 | (956) 543-2483 |
| 786 | 10/27/2013 5:16 | (956) 543-2483 | (361) 205-7674 |
| 787 | 10/27/2013 5:17 | (361) 205-7674 | (956) 543-2483 |
| 788 | 10/27/2013 5:19 | (956) 543-2483 | (361) 205-7674 |
| 789 | 10/27/2013 5:20 | (361) 205-7674 | (956) 543-2483 |
| 790 | 10/27/2013 5:25 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 791 | 10/27/2013 5:26 | (956) 543-2483 | (361) 205-7674 |
| 792 | 10/27/2013 5:26 | (361) 205-7674 | (956) 543-2483 |
| 793 | 10/29/2013 3:11 | (361) 205-7674 | (956) 543-2483 |
| 794 | 10/29/2013 3:11 | (361) 205-7674 | (956) 543-2483 |
| 795 | 10/29/2013 3:11 | (361) 205-7674 | (956) 543-2483 |
| 796 | 10/29/2013 3:16 | (956) 543-2483 | (361) 205-7674 |
| 797 | 10/29/2013 3:19 | (361) 205-7674 | (956) 543-2483 |
| 798 | 10/29/2013 3:19 | (361) 205-7674 | (956) 543-2483 |
| 799 | 10/29/2013 3:19 | (361) 205-7674 | (956) 543-2483 |
| 800 | 10/29/2013 3:20 | (361) 205-7674 | (956) 543-2483 |
| 801 | 10/29/2013 3:24 | (956) 543-2483 | (361) 205-7674 |
| 802 | 10/29/2013 3:25 | (361) 205-7674 | (956) 543-2483 |
| 803 | 10/29/2013 3:25 | (361) 205-7674 | (956) 543-2483 |
| 804 | 10/29/2013 3:28 | (956) 543-2483 | (361) 205-7674 |
| 805 | 10/29/2013 3:29 | (361) 205-7674 | (956) 543-2483 |
| 806 | 10/29/2013 3:33 | (956) 543-2483 | (361) 205-7674 |
| 807 | 10/29/2013 3:34 | (361) 205-7674 | (956) 543-2483 |
| 808 | 10/29/2013 3:36 | (956) 543-2483 | (361) 205-7674 |
| 809 | 10/29/2013 3:36 | (361) 205-7674 | (956) 543-2483 |
| 810 | 10/29/2013 3:37 | (956) 543-2483 | (361) 205-7674 |
| 811 | 10/29/2013 3:38 | (361) 205-7674 | (956) 543-2483 |
| 812 | 10/29/2013 3:39 | (956) 543-2483 | (361) 205-7674 |
| 813 | 11/2/2013 3:30 | (361) 205-7674 | (956) 543-2483 |
| 814 | 11/2/2013 3:42 | (361) 205-7674 | (956) 543-2483 |
| 815 | 11/2/2013 3:43 | (956) 543-2483 | (361) 205-7674 |
| 816 | 11/2/2013 3:45 | (361) 205-7674 | (956) 543-2483 |
| 817 | 11/2/2013 3:46 | (956) 543-2483 | (361) 205-7674 |
| 818 | 11/2/2013 3:47 | (361) 205-7674 | (956) 543-2483 |
| 819 | 11/2/2013 3:50 | (956) 543-2483 | (361) 205-7674 |
| 820 | 11/2/2013 3:50 | (361) 205-7674 | (956) 543-2483 |
| 821 | 11/2/2013 3:54 | (956) 543-2483 | (361) 205-7674 |
| 822 | 11/2/2013 3:56 | (361) 205-7674 | (956) 543-2483 |
| 823 | 11/2/2013 4:04 | (361) 205-7674 | (956) 543-2483 |
| 824 | 11/2/2013 4:07 | (361) 205-7674 | (956) 543-2483 |
| 825 | 11/2/2013 4:10 | (956) 543-2483 | (361) 205-7674 |
| 826 | 11/2/2013 4:11 | (361) 205-7674 | (956) 543-2483 |
| 827 | 11/2/2013 4:15 | (361) 205-7674 | (956) 543-2483 |
| 828 | 11/2/2013 4:15 | (361) 205-7674 | (956) 543-2483 |
| 829 | 11/2/2013 4:17 | (956) 543-2483 | (361) 205-7674 |
| 830 | 11/2/2013 4:18 | (361) 205-7674 | (956) 543-2483 |
| 831 | 11/2/2013 4:19 | (361) 205-7674 | (956) 543-2483 |
| 832 | 11/2/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 833 | 11/2/2013 4:21 | (956) 543-2483 | (361) 205-7674 |
| 834 | 11/2/2013 4:22 | (361) 205-7674 | (956) 543-2483 |
| 835 | 11/2/2013 4:23 | (956) 543-2483 | (361) 205-7674 |
| 836 | 11/2/2013 4:24 | (361) 205-7674 | (956) 543-2483 |
| 837 | 11/2/2013 4:27 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 838 | 11/2/2013 4:28 | (361) 205-7674 | (956) 543-2483 |
| 839 | 11/2/2013 4:28 | (361) 205-7674 | (956) 543-2483 |
| 840 | 11/2/2013 4:32 | (361) 205-7674 | (956) 543-2483 |
| 841 | 11/2/2013 4:33 | (956) 543-2483 | (361) 205-7674 |
| 842 | 11/2/2013 4:33 | (361) 205-7674 | (956) 543-2483 |
| 843 | 11/2/2013 4:34 | (361) 205-7674 | (956) 543-2483 |
| 844 | 11/2/2013 4:35 | (956) 543-2483 | (361) 205-7674 |
| 845 | 11/2/2013 4:36 | (956) 543-2483 | (361) 205-7674 |
| 846 | 11/2/2013 4:36 | (956) 543-2483 | (361) 205-7674 |
| 847 | 11/2/2013 4:36 | (361) 205-7674 | (956) 543-2483 |
| 848 | 11/2/2013 4:36 | (361) 205-7674 | (956) 543-2483 |
| 849 | 11/2/2013 4:38 | (361) 205-7674 | (956) 543-2483 |
| 850 | 11/2/2013 4:38 | (361) 205-7674 | (956) 543-2483 |
| 851 | 11/2/2013 4:43 | (956) 543-2483 | (361) 205-7674 |
| 852 | 11/2/2013 4:43 | (956) 543-2483 | (361) 205-7674 |
| 853 | 11/2/2013 4:45 | (361) 205-7674 | (956) 543-2483 |
| 854 | 11/2/2013 4:46 | (956) 543-2483 | (361) 205-7674 |
| 855 | 11/2/2013 4:48 | (361) 205-7674 | (956) 543-2483 |
| 856 | 11/2/2013 4:49 | (956) 543-2483 | (361) 205-7674 |
| 857 | 11/2/2013 4:52 | (361) 205-7674 | (956) 543-2483 |
| 858 | 11/2/2013 4:52 | (361) 205-7674 | (956) 543-2483 |
| 859 | 11/2/2013 4:56 | (956) 543-2483 | (361) 205-7674 |
| 860 | 11/2/2013 4:57 | (956) 543-2483 | (361) 205-7674 |
| 861 | 11/2/2013 4:58 | (361) 205-7674 | (956) 543-2483 |
| 862 | 11/2/2013 5:01 | (956) 543-2483 | (361) 205-7674 |
| 863 | 11/2/2013 5:02 | (956) 543-2483 | (361) 205-7674 |
| 864 | 11/2/2013 5:02 | (361) 205-7674 | (956) 543-2483 |
| 865 | 11/2/2013 5:03 | (361) 205-7674 | (956) 543-2483 |
| 866 | 11/3/2013 1:07 | (361) 205-7674 | (956) 543-2483 |
| 867 | 11/3/2013 1:11 | (956) 543-2483 | (361) 205-7674 |
| 868 | 11/3/2013 1:12 | (361) 205-7674 | (956) 543-2483 |
| 869 | 11/3/2013 1:14 | (956) 543-2483 | (361) 205-7674 |
| 870 | 11/3/2013 1:14 | (956) 543-2483 | (361) 205-7674 |
| 871 | 11/3/2013 1:15 | (361) 205-7674 | (956) 543-2483 |
| 872 | 11/3/2013 1:18 | (956) 543-2483 | (361) 205-7674 |
| 873 | 11/3/2013 1:18 | (956) 543-2483 | (361) 205-7674 |
| 874 | 11/3/2013 1:22 | (361) 205-7674 | (956) 543-2483 |
| 875 | 11/3/2013 1:22 | (361) 205-7674 | (956) 543-2483 |
| 876 | 11/3/2013 1:27 | (956) 543-2483 | (361) 205-7674 |
| 877 | 11/3/2013 1:29 | (361) 205-7674 | (956) 543-2483 |
| 878 | 11/3/2013 1:29 | (361) 205-7674 | (956) 543-2483 |
| 879 | 11/3/2013 1:31 | (956) 543-2483 | (361) 205-7674 |
| 880 | 11/3/2013 1:31 | (361) 205-7674 | (956) 543-2483 |
| 881 | 11/3/2013 1:33 | (956) 543-2483 | (361) 205-7674 |
| 882 | 11/3/2013 1:35 | (361) 205-7674 | (956) 543-2483 |
| 883 | 11/3/2013 1:35 | (361) 205-7674 | (956) 543-2483 |
| 884 | 11/3/2013 1:37 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 885 | 11/3/2013 1:37 | (956) 543-2483 | (361) 205-7674 |
| 886 | 11/3/2013 1:42 | (361) 205-7674 | (956) 543-2483 |
| 887 | 11/3/2013 1:44 | (361) 205-7674 | (956) 543-2483 |
| 888 | 11/3/2013 1:46 | (956) 543-2483 | (361) 205-7674 |
| 889 | 11/3/2013 1:47 | (361) 205-7674 | (956) 543-2483 |
| 890 | 11/3/2013 1:48 | (956) 543-2483 | (361) 205-7674 |
| 891 | 11/3/2013 1:48 | (956) 543-2483 | (361) 205-7674 |
| 892 | 11/3/2013 1:49 | (361) 205-7674 | (956) 543-2483 |
| 893 | 11/3/2013 1:51 | (956) 543-2483 | (361) 205-7674 |
| 894 | 11/3/2013 1:53 | (956) 543-2483 | (361) 205-7674 |
| 895 | 11/3/2013 1:53 | (361) 205-7674 | (956) 543-2483 |
| 896 | 11/3/2013 1:54 | (956) 543-2483 | (361) 205-7674 |
| 897 | 11/3/2013 1:55 | (361) 205-7674 | (956) 543-2483 |
| 898 | 11/3/2013 1:56 | (361) 205-7674 | (956) 543-2483 |
| 899 | 11/3/2013 1:57 | (956) 543-2483 | (361) 205-7674 |
| 900 | 11/3/2013 2:04 | (361) 205-7674 | (956) 543-2483 |
| 901 | 11/3/2013 2:05 | (956) 543-2483 | (361) 205-7674 |
| 902 | 11/3/2013 2:07 | (956) 543-2483 | (361) 205-7674 |
| 903 | 11/3/2013 2:07 | (361) 205-7674 | (956) 543-2483 |
| 904 | 11/3/2013 2:07 | (361) 205-7674 | (956) 543-2483 |
| 905 | 11/3/2013 2:08 | (361) 205-7674 | (956) 543-2483 |
| 906 | 11/3/2013 2:10 | (956) 543-2483 | (361) 205-7674 |
| 907 | 11/3/2013 2:10 | (956) 543-2483 | (361) 205-7674 |
| 908 | 11/3/2013 2:11 | (361) 205-7674 | (956) 543-2483 |
| 909 | 11/3/2013 2:11 | (361) 205-7674 | (956) 543-2483 |
| 910 | 11/3/2013 2:16 | (956) 543-2483 | (361) 205-7674 |
| 911 | 11/3/2013 2:18 | (956) 543-2483 | (361) 205-7674 |
| 912 | 11/3/2013 2:19 | (361) 205-7674 | (956) 543-2483 |
| 913 | 11/3/2013 2:19 | (361) 205-7674 | (956) 543-2483 |
| 914 | 11/3/2013 2:20 | (361) 205-7674 | (956) 543-2483 |
| 915 | 11/3/2013 2:25 | (956) 543-2483 | (361) 205-7674 |
| 916 | 11/3/2013 2:27 | (361) 205-7674 | (956) 543-2483 |
| 917 | 11/3/2013 2:29 | (956) 543-2483 | (361) 205-7674 |
| 918 | 11/3/2013 2:31 | (361) 205-7674 | (956) 543-2483 |
| 919 | 11/3/2013 2:37 | (956) 543-2483 | (361) 205-7674 |
| 920 | 11/3/2013 2:37 | (956) 543-2483 | (361) 205-7674 |
| 921 | 11/3/2013 2:39 | (361) 205-7674 | (956) 543-2483 |
| 922 | 11/3/2013 2:39 | (361) 205-7674 | (956) 543-2483 |
| 923 | 11/3/2013 2:44 | (956) 543-2483 | (361) 205-7674 |
| 924 | 11/3/2013 2:44 | (361) 205-7674 | (956) 543-2483 |
| 925 | 11/3/2013 2:48 | (956) 543-2483 | (361) 205-7674 |
| 926 | 11/3/2013 2:49 | (956) 543-2483 | (361) 205-7674 |
| 927 | 11/3/2013 2:49 | (361) 205-7674 | (956) 543-2483 |
| 928 | 11/3/2013 2:50 | (956) 543-2483 | (361) 205-7674 |
| 929 | 11/3/2013 2:50 | (361) 205-7674 | (956) 543-2483 |
| 930 | 11/3/2013 2:51 | (956) 543-2483 | (361) 205-7674 |
| 931 | 11/3/2013 2:57 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 932 | 11/3/2013 3:02 | (956) 543-2483 | (361) 205-7674 |
| 933 | 11/3/2013 3:03 | (361) 205-7674 | (956) 543-2483 |
| 934 | 11/3/2013 3:06 | (956) 543-2483 | (361) 205-7674 |
| 935 | 11/3/2013 3:07 | (361) 205-7674 | (956) 543-2483 |
| 936 | 11/3/2013 3:09 | (956) 543-2483 | (361) 205-7674 |
| 937 | 11/3/2013 3:09 | (361) 205-7674 | (956) 543-2483 |
| 938 | 11/3/2013 3:10 | (956) 543-2483 | (361) 205-7674 |
| 939 | 11/3/2013 3:11 | (956) 543-2483 | (361) 205-7674 |
| 940 | 11/3/2013 3:12 | (361) 205-7674 | (956) 543-2483 |
| 941 | 11/3/2013 3:12 | (361) 205-7674 | (956) 543-2483 |
| 942 | 11/3/2013 3:15 | (956) 543-2483 | (361) 205-7674 |
| 943 | 11/3/2013 3:16 | (361) 205-7674 | (956) 543-2483 |
| 944 | 11/3/2013 3:18 | (956) 543-2483 | (361) 205-7674 |
| 945 | 11/3/2013 3:19 | (956) 543-2483 | (361) 205-7674 |
| 946 | 11/3/2013 3:19 | (956) 543-2483 | (361) 205-7674 |
| 947 | 11/3/2013 3:19 | (361) 205-7674 | (956) 543-2483 |
| 948 | 11/3/2013 3:20 | (361) 205-7674 | (956) 543-2483 |
| 949 | 11/3/2013 3:22 | (956) 543-2483 | (361) 205-7674 |
| 950 | 11/3/2013 3:23 | (361) 205-7674 | (956) 543-2483 |
| 951 | 11/3/2013 3:25 | (956) 543-2483 | (361) 205-7674 |
| 952 | 11/3/2013 3:26 | (361) 205-7674 | (956) 543-2483 |
| 953 | 11/3/2013 3:27 | (956) 543-2483 | (361) 205-7674 |
| 954 | 11/3/2013 3:28 | (361) 205-7674 | (956) 543-2483 |
| 955 | 11/3/2013 3:29 | (956) 543-2483 | (361) 205-7674 |
| 956 | 11/3/2013 3:30 | (361) 205-7674 | (956) 543-2483 |
| 957 | 11/3/2013 3:32 | (956) 543-2483 | (361) 205-7674 |
| 958 | 11/3/2013 3:35 | (361) 205-7674 | (956) 543-2483 |
| 959 | 11/3/2013 3:40 | (956) 543-2483 | (361) 205-7674 |
| 960 | 11/3/2013 3:41 | (361) 205-7674 | (956) 543-2483 |
| 961 | 11/3/2013 3:42 | (956) 543-2483 | (361) 205-7674 |
| 962 | 11/3/2013 3:43 | (361) 205-7674 | (956) 543-2483 |
| 963 | 11/3/2013 3:45 | (956) 543-2483 | (361) 205-7674 |
| 964 | 11/3/2013 3:45 | (361) 205-7674 | (956) 543-2483 |
| 965 | 11/3/2013 3:49 | (361) 205-7674 | (956) 543-2483 |
| 966 | 11/3/2013 3:51 | (956) 543-2483 | (361) 205-7674 |
| 967 | 11/3/2013 3:53 | (956) 543-2483 | (361) 205-7674 |
| 968 | 11/3/2013 3:53 | (361) 205-7674 | (956) 543-2483 |
| 969 | 11/3/2013 3:53 | (361) 205-7674 | (956) 543-2483 |
| 970 | 11/3/2013 3:56 | (956) 543-2483 | (361) 205-7674 |
| 971 | 11/3/2013 4:00 | (361) 205-7674 | (956) 543-2483 |
| 972 | 11/3/2013 4:01 | (956) 543-2483 | (361) 205-7674 |
| 973 | 11/3/2013 4:01 | (361) 205-7674 | (956) 543-2483 |
| 974 | 11/3/2013 4:03 | (956) 543-2483 | (361) 205-7674 |
| 975 | 11/3/2013 4:03 | (956) 543-2483 | (361) 205-7674 |
| 976 | 11/3/2013 4:03 | (361) 205-7674 | (956) 543-2483 |
| 977 | 11/3/2013 4:04 | (361) 205-7674 | (956) 543-2483 |
| 978 | 11/3/2013 4:05 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 979 | 11/3/2013 4:05 | (361) 205-7674 | (956) 543-2483 |
| 980 | 11/3/2013 4:06 | (956) 543-2483 | (361) 205-7674 |
| 981 | 11/3/2013 4:07 | (956) 543-2483 | (361) 205-7674 |
| 982 | 11/3/2013 4:08 | (361) 205-7674 | (956) 543-2483 |
| 983 | 11/3/2013 4:08 | (361) 205-7674 | (956) 543-2483 |
| 984 | 11/3/2013 4:10 | (956) 543-2483 | (361) 205-7674 |
| 985 | 11/3/2013 4:12 | (361) 205-7674 | (956) 543-2483 |
| 986 | 11/3/2013 4:14 | (956) 543-2483 | (361) 205-7674 |
| 987 | 11/3/2013 4:15 | (361) 205-7674 | (956) 543-2483 |
| 988 | 11/3/2013 4:16 | (361) 205-7674 | (956) 543-2483 |
| 989 | 11/3/2013 4:17 | (956) 543-2483 | (361) 205-7674 |
| 990 | 11/3/2013 4:18 | (956) 543-2483 | (361) 205-7674 |
| 991 | 11/3/2013 4:19 | (361) 205-7674 | (956) 543-2483 |
| 992 | 11/3/2013 4:21 | (956) 543-2483 | (361) 205-7674 |
| 993 | 11/3/2013 4:22 | (361) 205-7674 | (956) 543-2483 |
| 994 | 11/3/2013 4:25 | (956) 543-2483 | (361) 205-7674 |
| 995 | 11/3/2013 4:26 | (361) 205-7674 | (956) 543-2483 |
| 996 | 11/3/2013 4:27 | (361) 205-7674 | (956) 543-2483 |
| 997 | 11/3/2013 4:28 | (956) 543-2483 | (361) 205-7674 |
| 998 | 11/3/2013 4:29 | (956) 543-2483 | (361) 205-7674 |
| 999 | 11/3/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 1000 | 11/3/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 1001 | 11/3/2013 4:49 | (956) 543-2483 | (361) 205-7674 |
| 1002 | 11/4/2013 4:03 | (956) 543-2483 | (361) 205-7674 |
| 1003 | 11/4/2013 4:03 | (956) 543-2483 | (361) 205-7674 |
| 1004 | 11/4/2013 4:08 | (361) 205-7674 | (956) 543-2483 |
| 1005 | 11/4/2013 4:11 | (956) 543-2483 | (361) 205-7674 |
| 1006 | 11/4/2013 4:13 | (361) 205-7674 | (956) 543-2483 |
| 1007 | 11/4/2013 4:13 | (361) 205-7674 | (956) 543-2483 |
| 1008 | 11/4/2013 4:16 | (956) 543-2483 | (361) 205-7674 |
| 1009 | 11/4/2013 4:17 | (361) 205-7674 | (956) 543-2483 |
| 1010 | 11/4/2013 4:19 | (956) 543-2483 | (361) 205-7674 |
| 1011 | 11/4/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 1012 | 11/4/2013 4:22 | (956) 543-2483 | (361) 205-7674 |
| 1013 | 11/4/2013 4:23 | (361) 205-7674 | (956) 543-2483 |
| 1014 | 11/4/2013 4:24 | (956) 543-2483 | (361) 205-7674 |
| 1015 | 11/4/2013 4:25 | (361) 205-7674 | (956) 543-2483 |
| 1016 | 11/4/2013 4:27 | (956) 543-2483 | (361) 205-7674 |
| 1017 | 11/4/2013 4:28 | (361) 205-7674 | (956) 543-2483 |
| 1018 | 11/4/2013 4:30 | (956) 543-2483 | (361) 205-7674 |
| 1019 | 11/4/2013 4:31 | (361) 205-7674 | (956) 543-2483 |
| 1020 | 11/4/2013 4:37 | (361) 205-7674 | (956) 543-2483 |
| 1021 | 11/4/2013 4:38 | (956) 543-2483 | (361) 205-7674 |
| 1022 | 11/4/2013 4:39 | (361) 205-7674 | (956) 543-2483 |
| 1023 | 11/4/2013 4:40 | (956) 543-2483 | (361) 205-7674 |
| 1024 | 11/4/2013 4:41 | (361) 205-7674 | (956) 543-2483 |
| 1025 | 11/4/2013 4:43 | (956) 543-2483 | (361) 205-7674 |

| 1026 | 11/4/2013 4:43 | (361) 205-7674 | (956) 543-2483 |
| 1027 | 11/4/2013 4:44 | (956) 543-2483 | (361) 205-7674 |
| 1028 | 11/4/2013 4:45 | (361) 205-7674 | (956) 543-2483 |
| 1029 | 11/4/2013 4:46 | (956) 543-2483 | (361) 205-7674 |
| 1030 | 11/4/2013 4:47 | (361) 205-7674 | (956) 543-2483 |
| 1031 | 11/4/2013 4:49 | (956) 543-2483 | (361) 205-7674 |
| 1032 | 11/4/2013 4:52 | (361) 205-7674 | (956) 543-2483 |
| 1033 | 11/4/2013 4:56 | (956) 543-2483 | (361) 205-7674 |
| 1034 | 11/4/2013 4:57 | (361) 205-7674 | (956) 543-2483 |
| 1035 | 11/4/2013 4:58 | (956) 543-2483 | (361) 205-7674 |
| 1036 | 11/4/2013 4:59 | (361) 205-7674 | (956) 543-2483 |
| 1037 | 11/4/2013 5:00 | (956) 543-2483 | (361) 205-7674 |
| 1038 | 11/4/2013 5:34 | (361) 205-7674 | (956) 543-2483 |
| 1039 | 11/4/2013 5:37 | (956) 543-2483 | (361) 205-7674 |
| 1040 | 11/4/2013 5:38 | (361) 205-7674 | (956) 543-2483 |
| 1041 | 11/4/2013 5:39 | (956) 543-2483 | (361) 205-7674 |
| 1042 | 11/4/2013 5:39 | (361) 205-7674 | (956) 543-2483 |
| 1043 | 11/4/2013 5:40 | (956) 543-2483 | (361) 205-7674 |
| 1044 | 11/4/2013 5:41 | (361) 205-7674 | (956) 543-2483 |
| 1045 | 11/7/2013 2:18 | (361) 205-7674 | (956) 543-2483 |
| 1046 | 11/7/2013 2:21 | (956) 543-2483 | (361) 205-7674 |
| 1047 | 11/7/2013 2:21 | (361) 205-7674 | (956) 543-2483 |
| 1048 | 11/7/2013 2:22 | (361) 205-7674 | (956) 543-2483 |
| 1049 | 11/7/2013 2:23 | (956) 543-2483 | (361) 205-7674 |
| 1050 | 11/7/2013 2:23 | (361) 205-7674 | (956) 543-2483 |
| 1051 | 11/7/2013 2:24 | (956) 543-2483 | (361) 205-7674 |
| 1052 | 11/7/2013 2:25 | (361) 205-7674 | (956) 543-2483 |
| 1053 | 11/7/2013 2:26 | (361) 205-7674 | (956) 543-2483 |
| 1054 | 11/7/2013 2:28 | (956) 543-2483 | (361) 205-7674 |
| 1055 | 11/7/2013 2:28 | (956) 543-2483 | (361) 205-7674 |
| 1056 | 11/7/2013 2:29 | (361) 205-7674 | (956) 543-2483 |
| 1057 | 11/7/2013 2:33 | (361) 205-7674 | (956) 543-2483 |
| 1058 | 11/7/2013 2:35 | (361) 205-7674 | (956) 543-2483 |
| 1059 | 11/7/2013 2:37 | (361) 205-7674 | (956) 543-2483 |
| 1060 | 11/7/2013 2:38 | (956) 543-2483 | (361) 205-7674 |
| 1061 | 11/7/2013 2:38 | (361) 205-7674 | (956) 543-2483 |
| 1062 | 11/7/2013 2:41 | (956) 543-2483 | (361) 205-7674 |
| 1063 | 11/7/2013 2:43 | (361) 205-7674 | (956) 543-2483 |
| 1064 | 11/7/2013 2:44 | (956) 543-2483 | (361) 205-7674 |
| 1065 | 11/7/2013 2:44 | (361) 205-7674 | (956) 543-2483 |
| 1066 | 11/7/2013 2:46 | (361) 205-7674 | (956) 543-2483 |
| 1067 | 11/7/2013 2:46 | (361) 205-7674 | (956) 543-2483 |
| 1068 | 11/7/2013 2:47 | (956) 543-2483 | (361) 205-7674 |
| 1069 | 11/7/2013 2:48 | (361) 205-7674 | (956) 543-2483 |
| 1070 | 11/7/2013 2:49 | (956) 543-2483 | (361) 205-7674 |
| 1071 | 11/7/2013 2:54 | (361) 205-7674 | (956) 543-2483 |
| 1072 | 11/7/2013 2:54 | (361) 205-7674 | (956) 543-2483 |

| | | |
|---|---|---|
| 1073 | 11/7/2013 2:55 | (361) 205-7674 | (956) 543-2483 |
| 1074 | 11/7/2013 2:59 | (361) 205-7674 | (956) 543-2483 |
| 1075 | 11/7/2013 3:00 | (956) 543-2483 | (361) 205-7674 |
| 1076 | 11/7/2013 3:01 | (361) 205-7674 | (956) 543-2483 |
| 1077 | 11/7/2013 3:03 | (956) 543-2483 | (361) 205-7674 |
| 1078 | 11/7/2013 3:06 | (361) 205-7674 | (956) 543-2483 |
| 1079 | 11/7/2013 3:07 | (956) 543-2483 | (361) 205-7674 |
| 1080 | 11/7/2013 3:08 | (361) 205-7674 | (956) 543-2483 |
| 1081 | 11/7/2013 3:12 | (361) 205-7674 | (956) 543-2483 |
| 1082 | 11/7/2013 3:13 | (956) 543-2483 | (361) 205-7674 |
| 1083 | 11/7/2013 3:14 | (956) 543-2483 | (361) 205-7674 |
| 1084 | 11/7/2013 3:14 | (361) 205-7674 | (956) 543-2483 |
| 1085 | 11/7/2013 3:40 | (361) 205-7674 | (956) 543-2483 |
| 1086 | 11/7/2013 3:42 | (956) 543-2483 | (361) 205-7674 |
| 1087 | 11/7/2013 3:44 | (361) 205-7674 | (956) 543-2483 |
| 1088 | 11/7/2013 3:45 | (361) 205-7674 | (956) 543-2483 |
| 1089 | 11/7/2013 3:47 | (956) 543-2483 | (361) 205-7674 |
| 1090 | 11/7/2013 3:48 | (361) 205-7674 | (956) 543-2483 |
| 1091 | 11/7/2013 3:49 | (956) 543-2483 | (361) 205-7674 |
| 1092 | 11/7/2013 3:49 | (361) 205-7674 | (956) 543-2483 |
| 1093 | 11/7/2013 3:50 | (956) 543-2483 | (361) 205-7674 |
| 1094 | 11/7/2013 3:51 | (956) 543-2483 | (361) 205-7674 |
| 1095 | 11/7/2013 3:51 | (361) 205-7674 | (956) 543-2483 |
| 1096 | 11/7/2013 3:52 | (361) 205-7674 | (956) 543-2483 |
| 1097 | 11/7/2013 3:54 | (956) 543-2483 | (361) 205-7674 |
| 1098 | 11/7/2013 3:55 | (361) 205-7674 | (956) 543-2483 |
| 1099 | 11/7/2013 3:57 | (361) 205-7674 | (956) 543-2483 |
| 1100 | 11/7/2013 3:58 | (956) 543-2483 | (361) 205-7674 |
| 1101 | 11/7/2013 3:59 | (361) 205-7674 | (956) 543-2483 |
| 1102 | 11/7/2013 4:00 | (956) 543-2483 | (361) 205-7674 |
| 1103 | 11/7/2013 4:01 | (361) 205-7674 | (956) 543-2483 |
| 1104 | 11/7/2013 4:02 | (956) 543-2483 | (361) 205-7674 |
| 1105 | 11/7/2013 4:03 | (361) 205-7674 | (956) 543-2483 |
| 1106 | 11/7/2013 4:05 | (956) 543-2483 | (361) 205-7674 |
| 1107 | 11/7/2013 4:06 | (361) 205-7674 | (956) 543-2483 |
| 1108 | 11/7/2013 4:07 | (956) 543-2483 | (361) 205-7674 |
| 1109 | 11/7/2013 4:09 | (956) 543-2483 | (361) 205-7674 |
| 1110 | 11/7/2013 4:09 | (361) 205-7674 | (956) 543-2483 |
| 1111 | 11/7/2013 4:13 | (956) 543-2483 | (361) 205-7674 |
| 1112 | 11/7/2013 4:13 | (361) 205-7674 | (956) 543-2483 |
| 1113 | 11/7/2013 4:17 | (956) 543-2483 | (361) 205-7674 |
| 1114 | 11/7/2013 4:17 | (361) 205-7674 | (956) 543-2483 |
| 1115 | 11/7/2013 4:19 | (361) 205-7674 | (956) 543-2483 |
| 1116 | 11/7/2013 4:20 | (956) 543-2483 | (361) 205-7674 |
| 1117 | 11/7/2013 4:21 | (361) 205-7674 | (956) 543-2483 |
| 1118 | 11/7/2013 4:24 | (361) 205-7674 | (956) 543-2483 |
| 1119 | 11/7/2013 4:25 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 1120 | | 11/7/2013 4:26 | (361) 205-7674 | (956) 543-2483 |
| 1121 | | 11/7/2013 4:28 | (956) 543-2483 | (361) 205-7674 |
| 1122 | | 11/7/2013 4:28 | (361) 205-7674 | (956) 543-2483 |
| 1123 | | 11/7/2013 4:29 | (956) 543-2483 | (361) 205-7674 |
| 1124 | | 11/7/2013 4:30 | (361) 205-7674 | (956) 543-2483 |
| 1125 | | 11/7/2013 4:33 | (956) 543-2483 | (361) 205-7674 |
| 1126 | | 11/7/2013 4:36 | (956) 543-2483 | (361) 205-7674 |
| 1127 | | 11/8/2013 4:08 | (361) 205-7674 | (956) 543-2483 |
| 1128 | | 11/8/2013 4:12 | (956) 543-2483 | (361) 205-7674 |
| 1129 | | 11/8/2013 4:12 | (361) 205-7674 | (956) 543-2483 |
| 1130 | | 11/8/2013 4:15 | (956) 543-2483 | (361) 205-7674 |
| 1131 | | 11/8/2013 4:15 | (361) 205-7674 | (956) 543-2483 |
| 1132 | | 11/8/2013 4:20 | (956) 543-2483 | (361) 205-7674 |
| 1133 | | 11/8/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 1134 | | 11/8/2013 4:22 | (956) 543-2483 | (361) 205-7674 |
| 1135 | | 11/8/2013 4:26 | (361) 205-7674 | (956) 543-2483 |
| 1136 | | 11/8/2013 4:28 | (956) 543-2483 | (361) 205-7674 |
| 1137 | | 11/8/2013 4:28 | (956) 543-2483 | (361) 205-7674 |
| 1138 | | 11/8/2013 4:30 | (361) 205-7674 | (956) 543-2483 |
| 1139 | | 11/8/2013 4:31 | (956) 543-2483 | (361) 205-7674 |
| 1140 | | 11/8/2013 4:32 | (361) 205-7674 | (956) 543-2483 |
| 1141 | | 11/8/2013 4:37 | (956) 543-2483 | (361) 205-7674 |
| 1142 | | 11/8/2013 4:39 | (361) 205-7674 | (956) 543-2483 |
| 1143 | | 11/8/2013 4:39 | (361) 205-7674 | (956) 543-2483 |
| 1144 | | 11/8/2013 4:43 | (956) 543-2483 | (361) 205-7674 |
| 1145 | | 11/8/2013 4:44 | (361) 205-7674 | (956) 543-2483 |
| 1146 | | 11/8/2013 4:49 | (956) 543-2483 | (361) 205-7674 |
| 1147 | | 11/8/2013 4:51 | (361) 205-7674 | (956) 543-2483 |
| 1148 | | 11/8/2013 4:54 | (956) 543-2483 | (361) 205-7674 |
| 1149 | | 11/8/2013 4:56 | (361) 205-7674 | (956) 543-2483 |
| 1150 | | 11/8/2013 4:56 | (361) 205-7674 | (956) 543-2483 |
| 1151 | | 11/8/2013 5:01 | (956) 543-2483 | (361) 205-7674 |
| 1152 | | 11/8/2013 5:01 | (361) 205-7674 | (956) 543-2483 |
| 1153 | | 11/8/2013 5:01 | (361) 205-7674 | (956) 543-2483 |
| 1154 | | 11/8/2013 5:02 | (956) 543-2483 | (361) 205-7674 |
| 1155 | | 11/8/2013 5:04 | (956) 543-2483 | (361) 205-7674 |
| 1156 | | 11/8/2013 5:05 | (361) 205-7674 | (956) 543-2483 |
| 1157 | | 11/8/2013 5:07 | (956) 543-2483 | (361) 205-7674 |
| 1158 | | 11/8/2013 5:08 | (361) 205-7674 | (956) 543-2483 |
| 1159 | | 11/8/2013 5:12 | (956) 543-2483 | (361) 205-7674 |
| 1160 | | 11/8/2013 5:16 | (361) 205-7674 | (956) 543-2483 |
| 1161 | | 11/8/2013 5:16 | (361) 205-7674 | (956) 543-2483 |
| 1162 | | 11/8/2013 5:16 | (361) 205-7674 | (956) 543-2483 |
| 1163 | | 11/8/2013 5:21 | (956) 543-2483 | (361) 205-7674 |
| 1164 | | 11/8/2013 5:22 | (361) 205-7674 | (956) 543-2483 |
| 1165 | | 11/8/2013 5:23 | (956) 543-2483 | (361) 205-7674 |
| 1166 | | 11/13/2013 4:42 | (956) 543-2483 | (361) 205-7674 |

| | | |
|---|---|---|
| 1167 | 11/13/2013 4:42 | (361) 205-7674 | (956) 543-2483 |
| 1168 | 11/13/2013 4:43 | (956) 543-2483 | (361) 205-7674 |
| 1169 | 11/13/2013 4:44 | (361) 205-7674 | (956) 543-2483 |
| 1170 | 11/13/2013 4:47 | (956) 543-2483 | (361) 205-7674 |
| 1171 | 11/13/2013 4:48 | (361) 205-7674 | (956) 543-2483 |
| 1172 | 11/13/2013 4:49 | (361) 205-7674 | (956) 543-2483 |
| 1173 | 11/13/2013 4:50 | (956) 543-2483 | (361) 205-7674 |
| 1174 | 11/13/2013 4:51 | (361) 205-7674 | (956) 543-2483 |
| 1175 | 11/13/2013 4:52 | (956) 543-2483 | (361) 205-7674 |
| 1176 | 11/13/2013 4:53 | (361) 205-7674 | (956) 543-2483 |
| 1177 | 11/13/2013 4:56 | (956) 543-2483 | (361) 205-7674 |
| 1178 | 11/13/2013 4:57 | (361) 205-7674 | (956) 543-2483 |
| 1179 | 11/13/2013 4:59 | (956) 543-2483 | (361) 205-7674 |
| 1180 | 11/13/2013 5:00 | (361) 205-7674 | (956) 543-2483 |
| 1181 | 11/13/2013 5:02 | (956) 543-2483 | (361) 205-7674 |
| 1182 | 11/13/2013 5:02 | (361) 205-7674 | (956) 543-2483 |
| 1183 | 11/13/2013 5:04 | (956) 543-2483 | (361) 205-7674 |
| 1184 | 11/13/2013 5:05 | (361) 205-7674 | (956) 543-2483 |
| 1185 | 11/13/2013 5:06 | (956) 543-2483 | (361) 205-7674 |
| 1186 | 11/13/2013 5:07 | (361) 205-7674 | (956) 543-2483 |
| 1187 | 11/13/2013 5:08 | (361) 205-7674 | (956) 543-2483 |
| 1188 | 11/13/2013 5:09 | (361) 205-7674 | (956) 543-2483 |
| 1189 | 11/13/2013 5:10 | (956) 543-2483 | (361) 205-7674 |
| 1190 | 11/13/2013 5:11 | (361) 205-7674 | (956) 543-2483 |
| 1191 | 11/13/2013 5:12 | (956) 543-2483 | (361) 205-7674 |
| 1192 | 11/13/2013 5:13 | (361) 205-7674 | (956) 543-2483 |
| 1193 | 11/13/2013 5:14 | (956) 543-2483 | (361) 205-7674 |
| 1194 | 11/13/2013 5:14 | (361) 205-7674 | (956) 543-2483 |
| 1195 | 11/13/2013 5:16 | (956) 543-2483 | (361) 205-7674 |
| 1196 | 11/13/2013 5:17 | (361) 205-7674 | (956) 543-2483 |
| 1197 | 11/13/2013 5:19 | (956) 543-2483 | (361) 205-7674 |
| 1198 | 11/13/2013 5:19 | (361) 205-7674 | (956) 543-2483 |
| 1199 | 11/13/2013 5:21 | (956) 543-2483 | (361) 205-7674 |
| 1200 | 11/13/2013 5:21 | (361) 205-7674 | (956) 543-2483 |
| 1201 | 11/13/2013 5:22 | (956) 543-2483 | (361) 205-7674 |
| 1202 | 11/13/2013 5:22 | (361) 205-7674 | (956) 543-2483 |
| 1203 | 11/13/2013 5:23 | (956) 543-2483 | (361) 205-7674 |
| 1204 | 11/13/2013 5:24 | (361) 205-7674 | (956) 543-2483 |
| 1205 | 11/13/2013 5:27 | (956) 543-2483 | (361) 205-7674 |
| 1206 | 11/13/2013 5:28 | (361) 205-7674 | (956) 543-2483 |
| 1207 | 11/13/2013 5:30 | (956) 543-2483 | (361) 205-7674 |
| 1208 | 11/13/2013 5:31 | (361) 205-7674 | (956) 543-2483 |
| 1209 | 11/13/2013 5:34 | (956) 543-2483 | (361) 205-7674 |
| 1210 | 11/13/2013 5:35 | (956) 543-2483 | (361) 205-7674 |
| 1211 | 11/13/2013 5:35 | (361) 205-7674 | (956) 543-2483 |
| 1212 | 11/16/2013 3:17 | (361) 205-7674 | (956) 543-2483 |
| 1213 | 11/16/2013 3:19 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 1214 | 11/16/2013 3:20 | (361) 205-7674 | (956) 543-2483 |
| 1215 | 11/16/2013 3:21 | (956) 543-2483 | (361) 205-7674 |
| 1216 | 11/16/2013 3:22 | (361) 205-7674 | (956) 543-2483 |
| 1217 | 11/16/2013 3:24 | (956) 543-2483 | (361) 205-7674 |
| 1218 | 11/16/2013 3:25 | (361) 205-7674 | (956) 543-2483 |
| 1219 | 11/16/2013 3:26 | (956) 543-2483 | (361) 205-7674 |
| 1220 | 11/16/2013 3:27 | (361) 205-7674 | (956) 543-2483 |
| 1221 | 11/16/2013 3:29 | (956) 543-2483 | (361) 205-7674 |
| 1222 | 11/16/2013 3:30 | (361) 205-7674 | (956) 543-2483 |
| 1223 | 11/16/2013 3:32 | (956) 543-2483 | (361) 205-7674 |
| 1224 | 11/16/2013 3:33 | (361) 205-7674 | (956) 543-2483 |
| 1225 | 11/16/2013 3:35 | (956) 543-2483 | (361) 205-7674 |
| 1226 | 11/16/2013 3:36 | (361) 205-7674 | (956) 543-2483 |
| 1227 | 11/16/2013 3:37 | (956) 543-2483 | (361) 205-7674 |
| 1228 | 11/16/2013 3:39 | (361) 205-7674 | (956) 543-2483 |
| 1229 | 11/16/2013 3:39 | (361) 205-7674 | (956) 543-2483 |
| 1230 | 11/16/2013 3:42 | (956) 543-2483 | (361) 205-7674 |
| 1231 | 11/16/2013 3:42 | (361) 205-7674 | (956) 543-2483 |
| 1232 | 11/16/2013 3:44 | (956) 543-2483 | (361) 205-7674 |
| 1233 | 11/16/2013 3:45 | (361) 205-7674 | (956) 543-2483 |
| 1234 | 11/16/2013 3:46 | (956) 543-2483 | (361) 205-7674 |
| 1235 | 11/16/2013 3:47 | (361) 205-7674 | (956) 543-2483 |
| 1236 | 11/16/2013 3:48 | (956) 543-2483 | (361) 205-7674 |
| 1237 | 11/16/2013 3:49 | (361) 205-7674 | (956) 543-2483 |
| 1238 | 11/16/2013 3:49 | (361) 205-7674 | (956) 543-2483 |
| 1239 | 11/16/2013 3:50 | (956) 543-2483 | (361) 205-7674 |
| 1240 | 11/16/2013 3:50 | (956) 543-2483 | (361) 205-7674 |
| 1241 | 11/16/2013 3:51 | (361) 205-7674 | (956) 543-2483 |
| 1242 | 11/16/2013 3:51 | (361) 205-7674 | (956) 543-2483 |
| 1243 | 11/16/2013 3:53 | (956) 543-2483 | (361) 205-7674 |
| 1244 | 11/16/2013 3:54 | (361) 205-7674 | (956) 543-2483 |
| 1245 | 11/16/2013 3:56 | (956) 543-2483 | (361) 205-7674 |
| 1246 | 11/16/2013 3:56 | (361) 205-7674 | (956) 543-2483 |
| 1247 | 11/16/2013 3:59 | (361) 205-7674 | (956) 543-2483 |
| 1248 | 11/16/2013 4:01 | (956) 543-2483 | (361) 205-7674 |
| 1249 | 11/16/2013 4:03 | (361) 205-7674 | (956) 543-2483 |
| 1250 | 11/16/2013 4:05 | (956) 543-2483 | (361) 205-7674 |
| 1251 | 11/16/2013 4:06 | (361) 205-7674 | (956) 543-2483 |
| 1252 | 11/16/2013 4:07 | (361) 205-7674 | (956) 543-2483 |
| 1253 | 11/16/2013 4:09 | (956) 543-2483 | (361) 205-7674 |
| 1254 | 11/16/2013 4:09 | (361) 205-7674 | (956) 543-2483 |
| 1255 | 11/16/2013 4:12 | (956) 543-2483 | (361) 205-7674 |
| 1256 | 11/16/2013 4:12 | (361) 205-7674 | (956) 543-2483 |
| 1257 | 11/16/2013 4:13 | (956) 543-2483 | (361) 205-7674 |
| 1258 | 11/16/2013 4:13 | (361) 205-7674 | (956) 543-2483 |
| 1259 | 11/16/2013 4:15 | (956) 543-2483 | (361) 205-7674 |
| 1260 | 11/16/2013 4:15 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 1261 | 11/16/2013 4:17 | (361) 205-7674 | (956) 543-2483 |
| 1262 | 11/16/2013 4:18 | (956) 543-2483 | (361) 205-7674 |
| 1263 | 11/16/2013 4:19 | (361) 205-7674 | (956) 543-2483 |
| 1264 | 11/16/2013 4:20 | (956) 543-2483 | (361) 205-7674 |
| 1265 | 11/16/2013 4:21 | (361) 205-7674 | (956) 543-2483 |
| 1266 | 11/16/2013 4:24 | (956) 543-2483 | (361) 205-7674 |
| 1267 | 11/16/2013 4:25 | (361) 205-7674 | (956) 543-2483 |
| 1268 | 11/16/2013 4:27 | (956) 543-2483 | (361) 205-7674 |
| 1269 | 11/16/2013 4:27 | (361) 205-7674 | (956) 543-2483 |
| 1270 | 11/16/2013 4:29 | (956) 543-2483 | (361) 205-7674 |
| 1271 | 11/16/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 1272 | 11/16/2013 4:31 | (361) 205-7674 | (956) 543-2483 |
| 1273 | 11/16/2013 4:32 | (956) 543-2483 | (361) 205-7674 |
| 1274 | 11/16/2013 4:36 | (361) 205-7674 | (956) 543-2483 |
| 1275 | 11/16/2013 4:37 | (956) 543-2483 | (361) 205-7674 |
| 1276 | 11/16/2013 4:37 | (361) 205-7674 | (956) 543-2483 |
| 1277 | 11/16/2013 4:39 | (956) 543-2483 | (361) 205-7674 |
| 1278 | 11/16/2013 4:50 | (361) 205-7674 | (956) 543-2483 |
| 1279 | 11/16/2013 4:52 | (956) 543-2483 | (361) 205-7674 |
| 1280 | 11/16/2013 4:57 | (361) 205-7674 | (956) 543-2483 |
| 1281 | 11/16/2013 5:00 | (956) 543-2483 | (361) 205-7674 |
| 1282 | 11/16/2013 5:01 | (361) 205-7674 | (956) 543-2483 |
| 1283 | 11/16/2013 5:05 | (956) 543-2483 | (361) 205-7674 |
| 1284 | 11/17/2013 4:39 | (361) 205-7674 | (956) 543-2483 |
| 1285 | 11/17/2013 4:42 | (956) 543-2483 | (361) 205-7674 |
| 1286 | 11/17/2013 4:43 | (361) 205-7674 | (956) 543-2483 |
| 1287 | 11/17/2013 4:46 | (956) 543-2483 | (361) 205-7674 |
| 1288 | 11/17/2013 4:46 | (361) 205-7674 | (956) 543-2483 |
| 1289 | 11/17/2013 4:48 | (361) 205-7674 | (956) 543-2483 |
| 1290 | 11/17/2013 4:48 | (361) 205-7674 | (956) 543-2483 |
| 1291 | 11/17/2013 4:49 | (956) 543-2483 | (361) 205-7674 |
| 1292 | 11/17/2013 4:49 | (361) 205-7674 | (956) 543-2483 |
| 1293 | 11/17/2013 4:51 | (956) 543-2483 | (361) 205-7674 |
| 1294 | 11/17/2013 4:52 | (361) 205-7674 | (956) 543-2483 |
| 1295 | 11/17/2013 4:54 | (956) 543-2483 | (361) 205-7674 |
| 1296 | 11/17/2013 4:55 | (361) 205-7674 | (956) 543-2483 |
| 1297 | 11/17/2013 4:57 | (956) 543-2483 | (361) 205-7674 |
| 1298 | 11/17/2013 4:58 | (956) 543-2483 | (361) 205-7674 |
| 1299 | 11/17/2013 4:59 | (361) 205-7674 | (956) 543-2483 |
| 1300 | 11/17/2013 5:00 | (956) 543-2483 | (361) 205-7674 |
| 1301 | 11/17/2013 5:02 | (361) 205-7674 | (956) 543-2483 |
| 1302 | 11/17/2013 5:05 | (956) 543-2483 | (361) 205-7674 |
| 1303 | 11/17/2013 5:05 | (956) 543-2483 | (361) 205-7674 |
| 1304 | 11/17/2013 5:07 | (956) 543-2483 | (361) 205-7674 |
| 1305 | 11/17/2013 5:07 | (361) 205-7674 | (956) 543-2483 |
| 1306 | 11/17/2013 5:08 | (361) 205-7674 | (956) 543-2483 |
| 1307 | 11/17/2013 5:10 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 1308 | 11/17/2013 5:11 | (361) 205-7674 | (956) 543-2483 |
| 1309 | 11/17/2013 5:14 | (956) 543-2483 | (361) 205-7674 |
| 1310 | 11/17/2013 5:15 | (361) 205-7674 | (956) 543-2483 |
| 1311 | 11/17/2013 5:16 | (956) 543-2483 | (361) 205-7674 |
| 1312 | 11/17/2013 5:17 | (361) 205-7674 | (956) 543-2483 |
| 1313 | 11/17/2013 5:19 | (956) 543-2483 | (361) 205-7674 |
| 1314 | 11/17/2013 5:20 | (361) 205-7674 | (956) 543-2483 |
| 1315 | 11/17/2013 5:21 | (956) 543-2483 | (361) 205-7674 |
| 1316 | 11/17/2013 5:21 | (361) 205-7674 | (956) 543-2483 |
| 1317 | 11/18/2013 4:03 | (361) 205-7674 | (956) 543-2483 |
| 1318 | 11/18/2013 4:09 | (361) 205-7674 | (956) 543-2483 |
| 1319 | 11/18/2013 4:10 | (956) 543-2483 | (361) 205-7674 |
| 1320 | 11/18/2013 4:10 | (956) 543-2483 | (361) 205-7674 |
| 1321 | 11/18/2013 4:10 | (361) 205-7674 | (956) 543-2483 |
| 1322 | 11/18/2013 4:12 | (956) 543-2483 | (361) 205-7674 |
| 1323 | 11/18/2013 4:13 | (956) 543-2483 | (361) 205-7674 |
| 1324 | 11/18/2013 4:13 | (361) 205-7674 | (956) 543-2483 |
| 1325 | 11/18/2013 4:13 | (361) 205-7674 | (956) 543-2483 |
| 1326 | 11/18/2013 4:15 | (361) 205-7674 | (956) 543-2483 |
| 1327 | 11/18/2013 4:15 | (361) 205-7674 | (956) 543-2483 |
| 1328 | 11/18/2013 4:15 | (361) 205-7674 | (956) 543-2483 |
| 1329 | 11/18/2013 4:18 | (956) 543-2483 | (361) 205-7674 |
| 1330 | 11/18/2013 4:19 | (361) 205-7674 | (956) 543-2483 |
| 1331 | 11/18/2013 4:22 | (956) 543-2483 | (361) 205-7674 |
| 1332 | 11/18/2013 4:22 | (361) 205-7674 | (956) 543-2483 |
| 1333 | 11/18/2013 4:24 | (956) 543-2483 | (361) 205-7674 |
| 1334 | 11/18/2013 4:25 | (361) 205-7674 | (956) 543-2483 |
| 1335 | 11/18/2013 4:27 | (956) 543-2483 | (361) 205-7674 |
| 1336 | 11/18/2013 4:28 | (361) 205-7674 | (956) 543-2483 |
| 1337 | 11/18/2013 4:29 | (956) 543-2483 | (361) 205-7674 |
| 1338 | 11/18/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 1339 | 11/18/2013 4:41 | (361) 205-7674 | (956) 543-2483 |
| 1340 | 11/18/2013 4:43 | (956) 543-2483 | (361) 205-7674 |
| 1341 | 11/18/2013 4:44 | (361) 205-7674 | (956) 543-2483 |
| 1342 | 11/18/2013 4:46 | (956) 543-2483 | (361) 205-7674 |
| 1343 | 11/18/2013 4:46 | (361) 205-7674 | (956) 543-2483 |
| 1344 | 11/18/2013 4:47 | (361) 205-7674 | (956) 543-2483 |
| 1345 | 11/18/2013 4:48 | (956) 543-2483 | (361) 205-7674 |
| 1346 | 11/18/2013 4:49 | (361) 205-7674 | (956) 543-2483 |
| 1347 | 11/18/2013 4:50 | (361) 205-7674 | (956) 543-2483 |
| 1348 | 11/18/2013 4:52 | (956) 543-2483 | (361) 205-7674 |
| 1349 | 11/18/2013 4:54 | (361) 205-7674 | (956) 543-2483 |
| 1350 | 11/18/2013 4:55 | (956) 543-2483 | (361) 205-7674 |
| 1351 | 11/18/2013 4:55 | (361) 205-7674 | (956) 543-2483 |
| 1352 | 11/18/2013 5:02 | (361) 205-7674 | (956) 543-2483 |
| 1353 | 11/18/2013 5:07 | (956) 543-2483 | (361) 205-7674 |
| 1354 | 11/18/2013 5:07 | (956) 543-2483 | (361) 205-7674 |

| | | |
|---|---|---|
| 1355 | 11/18/2013 5:09 (361) 205-7674 | (956) 543-2483 |
| 1356 | 11/18/2013 5:09 (361) 205-7674 | (956) 543-2483 |
| 1357 | 11/18/2013 5:09 (361) 205-7674 | (956) 543-2483 |
| 1358 | 11/18/2013 5:13 (956) 543-2483 | (361) 205-7674 |
| 1359 | 11/18/2013 5:14 (361) 205-7674 | (956) 543-2483 |
| 1360 | 11/18/2013 5:14 (361) 205-7674 | (956) 543-2483 |
| 1361 | 11/18/2013 5:16 (361) 205-7674 | (956) 543-2483 |
| 1362 | 11/18/2013 5:16 (361) 205-7674 | (956) 543-2483 |
| 1363 | 11/18/2013 5:17 (956) 543-2483 | (361) 205-7674 |
| 1364 | 11/18/2013 5:19 (361) 205-7674 | (956) 543-2483 |
| 1365 | 11/18/2013 5:19 (361) 205-7674 | (956) 543-2483 |
| 1366 | 11/18/2013 5:19 (361) 205-7674 | (956) 543-2483 |
| 1367 | 11/18/2013 5:22 (956) 543-2483 | (361) 205-7674 |
| 1368 | 11/18/2013 5:23 (361) 205-7674 | (956) 543-2483 |
| 1369 | 11/18/2013 5:27 (956) 543-2483 | (361) 205-7674 |
| 1370 | 11/18/2013 5:28 (361) 205-7674 | (956) 543-2483 |
| 1371 | 11/18/2013 5:28 (361) 205-7674 | (956) 543-2483 |
| 1372 | 11/18/2013 5:29 (956) 543-2483 | (361) 205-7674 |
| 1373 | 11/18/2013 5:30 (361) 205-7674 | (956) 543-2483 |
| 1374 | 11/21/2013 5:27 (361) 205-7674 | (956) 543-2483 |
| 1375 | 11/21/2013 5:36 (361) 205-7674 | (956) 543-2483 |
| 1376 | 11/21/2013 6:19 (956) 543-2483 | (361) 205-7674 |
| 1377 | 11/21/2013 6:59 (361) 205-7674 | (956) 543-2483 |
| 1378 | 11/21/2013 7:01 (956) 543-2483 | (361) 205-7674 |
| 1379 | 11/21/2013 7:03 (361) 205-7674 | (956) 543-2483 |
| 1380 | 11/21/2013 7:05 (956) 543-2483 | (361) 205-7674 |
| 1381 | 11/21/2013 7:05 (956) 543-2483 | (361) 205-7674 |
| 1382 | 11/21/2013 7:06 (361) 205-7674 | (956) 543-2483 |
| 1383 | 11/21/2013 7:08 (956) 543-2483 | (361) 205-7674 |
| 1384 | 11/21/2013 7:09 (361) 205-7674 | (956) 543-2483 |
| 1385 | 11/21/2013 7:11 (956) 543-2483 | (361) 205-7674 |
| 1386 | 11/21/2013 7:12 (361) 205-7674 | (956) 543-2483 |
| 1387 | 11/21/2013 7:13 (956) 543-2483 | (361) 205-7674 |
| 1388 | 11/21/2013 7:14 (361) 205-7674 | (956) 543-2483 |
| 1389 | 11/21/2013 7:15 (956) 543-2483 | (361) 205-7674 |
| 1390 | 11/21/2013 7:16 (361) 205-7674 | (956) 543-2483 |
| 1391 | 11/21/2013 7:17 (956) 543-2483 | (361) 205-7674 |
| 1392 | 11/21/2013 7:20 (361) 205-7674 | (956) 543-2483 |
| 1393 | 11/21/2013 7:22 (956) 543-2483 | (361) 205-7674 |
| 1394 | 11/23/2013 18:27 (361) 205-7674 | (956) 543-2483 |
| 1395 | 11/23/2013 18:31 (361) 205-7674 | (956) 543-2483 |
| 1396 | 11/23/2013 18:33 (956) 543-2483 | (361) 205-7674 |
| 1397 | 11/23/2013 19:21 (361) 205-7674 | (956) 543-2483 |
| 1398 | 11/23/2013 19:21 (361) 205-7674 | (956) 543-2483 |
| 1399 | 11/23/2013 19:21 (361) 205-7674 | (956) 543-2483 |
| 1400 | 11/23/2013 19:21 (361) 205-7674 | (956) 543-2483 |
| 1401 | 11/23/2013 19:22 (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 1402 | 11/23/2013 19:24 | (956) 543-2483 | (361) 205-7674 |
| 1403 | 11/23/2013 19:24 | (361) 205-7674 | (956) 543-2483 |
| 1404 | 11/23/2013 19:26 | (956) 543-2483 | (361) 205-7674 |
| 1405 | 11/23/2013 19:27 | (361) 205-7674 | (956) 543-2483 |
| 1406 | 11/23/2013 19:28 | (956) 543-2483 | (361) 205-7674 |
| 1407 | 11/23/2013 19:29 | (361) 205-7674 | (956) 543-2483 |
| 1408 | 11/23/2013 19:33 | (361) 205-7674 | (956) 543-2483 |
| 1409 | 11/23/2013 19:34 | (956) 543-2483 | (361) 205-7674 |
| 1410 | 11/23/2013 19:35 | (361) 205-7674 | (956) 543-2483 |
| 1411 | 11/23/2013 19:35 | (361) 205-7674 | (956) 543-2483 |
| 1412 | 11/23/2013 19:37 | (956) 543-2483 | (361) 205-7674 |
| 1413 | 11/23/2013 19:37 | (361) 205-7674 | (956) 543-2483 |
| 1414 | 11/23/2013 19:38 | (956) 543-2483 | (361) 205-7674 |
| 1415 | 11/23/2013 19:38 | (361) 205-7674 | (956) 543-2483 |
| 1416 | 11/23/2013 19:39 | (956) 543-2483 | (361) 205-7674 |
| 1417 | 11/23/2013 19:39 | (361) 205-7674 | (956) 543-2483 |
| 1418 | 11/23/2013 19:40 | (956) 543-2483 | (361) 205-7674 |
| 1419 | 11/23/2013 19:41 | (361) 205-7674 | (956) 543-2483 |
| 1420 | 11/23/2013 19:42 | (956) 543-2483 | (361) 205-7674 |
| 1421 | 11/23/2013 19:42 | (361) 205-7674 | (956) 543-2483 |
| 1422 | 11/23/2013 19:43 | (956) 543-2483 | (361) 205-7674 |
| 1423 | 11/24/2013 3:44 | (361) 205-7674 | (956) 543-2483 |
| 1424 | 11/24/2013 3:46 | (956) 543-2483 | (361) 205-7674 |
| 1425 | 11/24/2013 3:46 | (361) 205-7674 | (956) 543-2483 |
| 1426 | 11/24/2013 3:47 | (956) 543-2483 | (361) 205-7674 |
| 1427 | 11/24/2013 3:48 | (361) 205-7674 | (956) 543-2483 |
| 1428 | 11/24/2013 3:49 | (956) 543-2483 | (361) 205-7674 |
| 1429 | 11/24/2013 3:49 | (361) 205-7674 | (956) 543-2483 |
| 1430 | 11/24/2013 3:50 | (956) 543-2483 | (361) 205-7674 |
| 1431 | 11/24/2013 3:51 | (956) 543-2483 | (361) 205-7674 |
| 1432 | 11/24/2013 3:51 | (361) 205-7674 | (956) 543-2483 |
| 1433 | 11/24/2013 3:52 | (956) 543-2483 | (361) 205-7674 |
| 1434 | 11/24/2013 3:52 | (361) 205-7674 | (956) 543-2483 |
| 1435 | 11/24/2013 3:54 | (956) 543-2483 | (361) 205-7674 |
| 1436 | 11/24/2013 3:56 | (956) 543-2483 | (361) 205-7674 |
| 1437 | 11/24/2013 3:57 | (361) 205-7674 | (956) 543-2483 |
| 1438 | 11/24/2013 3:57 | (361) 205-7674 | (956) 543-2483 |
| 1439 | 11/24/2013 3:59 | (956) 543-2483 | (361) 205-7674 |
| 1440 | 11/24/2013 4:00 | (361) 205-7674 | (956) 543-2483 |
| 1441 | 11/24/2013 4:02 | (956) 543-2483 | (361) 205-7674 |
| 1442 | 11/24/2013 4:02 | (361) 205-7674 | (956) 543-2483 |
| 1443 | 11/24/2013 4:07 | (956) 543-2483 | (361) 205-7674 |
| 1444 | 11/24/2013 4:11 | (956) 543-2483 | (361) 205-7674 |
| 1445 | 11/24/2013 4:20 | (956) 543-2483 | (361) 205-7674 |
| 1446 | 11/24/2013 4:23 | (361) 205-7674 | (956) 543-2483 |
| 1447 | 11/24/2013 4:25 | (361) 205-7674 | (956) 543-2483 |
| 1448 | 11/24/2013 4:32 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|------|--------------------|-----------------|-----------------|
| 1449 | 11/24/2013 4:44 | (361) 205-7674 | (956) 543-2483 |
| 1450 | 11/24/2013 4:45 | (361) 205-7674 | (956) 543-2483 |
| 1451 | 11/24/2013 4:45 | (361) 205-7674 | (956) 543-2483 |
| 1452 | 11/24/2013 4:47 | (361) 205-7674 | (956) 543-2483 |
| 1453 | 11/24/2013 4:55 | (361) 205-7674 | (956) 543-2483 |
| 1454 | 11/24/2013 4:56 | (361) 205-7674 | (956) 543-2483 |
| 1455 | 11/24/2013 4:57 | (956) 543-2483 | (361) 205-7674 |
| 1456 | 11/24/2013 4:57 | (361) 205-7674 | (956) 543-2483 |
| 1457 | 11/24/2013 5:07 | (361) 205-7674 | (956) 543-2483 |
| 1458 | 11/24/2013 5:09 | (956) 543-2483 | (361) 205-7674 |
| 1459 | 11/24/2013 5:09 | (361) 205-7674 | (956) 543-2483 |
| 1460 | 11/24/2013 5:10 | (956) 543-2483 | (361) 205-7674 |
| 1461 | 11/24/2013 5:11 | (361) 205-7674 | (956) 543-2483 |
| 1462 | 11/24/2013 5:12 | (956) 543-2483 | (361) 205-7674 |
| 1463 | 11/24/2013 5:13 | (361) 205-7674 | (956) 543-2483 |
| 1464 | 11/24/2013 5:23 | (361) 205-7674 | (956) 543-2483 |
| 1465 | 11/24/2013 5:24 | (956) 543-2483 | (361) 205-7674 |
| 1466 | 11/24/2013 5:25 | (361) 205-7674 | (956) 543-2483 |
| 1467 | 11/24/2013 5:28 | (361) 205-7674 | (956) 543-2483 |
| 1468 | 11/24/2013 5:28 | (361) 205-7674 | (956) 543-2483 |
| 1469 | 11/24/2013 5:29 | (956) 543-2483 | (361) 205-7674 |
| 1470 | 11/24/2013 5:30 | (361) 205-7674 | (956) 543-2483 |
| 1471 | 11/24/2013 5:33 | (361) 205-7674 | (956) 543-2483 |
| 1472 | 11/24/2013 5:34 | (361) 205-7674 | (956) 543-2483 |
| 1473 | 11/24/2013 5:46 | (361) 205-7674 | (956) 543-2483 |
| 1474 | 11/24/2013 5:48 | (956) 543-2483 | (361) 205-7674 |
| 1475 | 11/24/2013 5:54 | (361) 205-7674 | (956) 543-2483 |
| 1476 | 11/24/2013 5:56 | (956) 543-2483 | (361) 205-7674 |
| 1477 | 11/24/2013 21:28 | (361) 205-7674 | (956) 543-2483 |
| 1478 | 11/24/2013 21:36 | (956) 543-2483 | (361) 205-7674 |
| 1479 | 11/24/2013 21:40 | (361) 205-7674 | (956) 543-2483 |
| 1480 | 11/25/2013 1:28 | (361) 205-7674 | (956) 543-2483 |
| 1481 | 11/25/2013 1:40 | (956) 543-2483 | (361) 205-7674 |
| 1482 | 11/25/2013 1:52 | (361) 205-7674 | (956) 543-2483 |
| 1483 | 11/25/2013 1:54 | (956) 543-2483 | (361) 205-7674 |
| 1484 | 11/25/2013 1:55 | (361) 205-7674 | (956) 543-2483 |
| 1485 | 11/25/2013 1:57 | (956) 543-2483 | (361) 205-7674 |
| 1486 | 11/25/2013 1:59 | (361) 205-7674 | (956) 543-2483 |
| 1487 | 11/25/2013 2:01 | (956) 543-2483 | (361) 205-7674 |
| 1488 | 11/25/2013 2:03 | (361) 205-7674 | (956) 543-2483 |
| 1489 | 11/25/2013 2:05 | (956) 543-2483 | (361) 205-7674 |
| 1490 | 11/25/2013 2:05 | (361) 205-7674 | (956) 543-2483 |
| 1491 | 11/25/2013 2:07 | (956) 543-2483 | (361) 205-7674 |
| 1492 | 11/25/2013 2:08 | (361) 205-7674 | (956) 543-2483 |
| 1493 | 11/25/2013 2:11 | (956) 543-2483 | (361) 205-7674 |
| 1494 | 11/25/2013 2:11 | (361) 205-7674 | (956) 543-2483 |
| 1495 | 11/25/2013 2:12 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 1496 | 11/25/2013 2:12 | (361) 205-7674 | (956) 543-2483 |
| 1497 | 11/25/2013 2:18 | (956) 543-2483 | (361) 205-7674 |
| 1498 | 11/25/2013 2:20 | (361) 205-7674 | (956) 543-2483 |
| 1499 | 11/25/2013 2:21 | (956) 543-2483 | (361) 205-7674 |
| 1500 | 11/25/2013 2:21 | (361) 205-7674 | (956) 543-2483 |
| 1501 | 11/25/2013 2:22 | (956) 543-2483 | (361) 205-7674 |
| 1502 | 11/25/2013 2:23 | (361) 205-7674 | (956) 543-2483 |
| 1503 | 11/25/2013 2:24 | (956) 543-2483 | (361) 205-7674 |
| 1504 | 11/25/2013 2:27 | (361) 205-7674 | (956) 543-2483 |
| 1505 | 11/25/2013 2:29 | (956) 543-2483 | (361) 205-7674 |
| 1506 | 11/25/2013 2:31 | (361) 205-7674 | (956) 543-2483 |
| 1507 | 11/25/2013 2:33 | (956) 543-2483 | (361) 205-7674 |
| 1508 | 11/25/2013 2:38 | (361) 205-7674 | (956) 543-2483 |
| 1509 | 11/25/2013 3:14 | (956) 543-2483 | (361) 205-7674 |
| 1510 | 11/25/2013 3:15 | (361) 205-7674 | (956) 543-2483 |
| 1511 | 11/25/2013 3:20 | (956) 543-2483 | (361) 205-7674 |
| 1512 | 11/25/2013 3:21 | (361) 205-7674 | (956) 543-2483 |
| 1513 | 11/25/2013 3:22 | (956) 543-2483 | (361) 205-7674 |
| 1514 | 11/25/2013 3:27 | (361) 205-7674 | (956) 543-2483 |
| 1515 | 11/25/2013 3:31 | (956) 543-2483 | (361) 205-7674 |
| 1516 | 11/25/2013 3:34 | (361) 205-7674 | (956) 543-2483 |
| 1517 | 11/25/2013 3:37 | (956) 543-2483 | (361) 205-7674 |
| 1518 | 11/25/2013 3:37 | (361) 205-7674 | (956) 543-2483 |
| 1519 | 11/28/2013 3:00 | (361) 205-7674 | (956) 543-2483 |
| 1520 | 11/28/2013 3:00 | (361) 205-7674 | (956) 543-2483 |
| 1521 | 11/28/2013 3:11 | (956) 543-2483 | (361) 205-7674 |
| 1522 | 11/28/2013 3:15 | (361) 205-7674 | (956) 543-2483 |
| 1523 | 11/28/2013 3:15 | (361) 205-7674 | (956) 543-2483 |
| 1524 | 11/28/2013 3:21 | (956) 543-2483 | (361) 205-7674 |
| 1525 | 11/28/2013 3:22 | (361) 205-7674 | (956) 543-2483 |
| 1526 | 11/28/2013 3:41 | (361) 205-7674 | (956) 543-2483 |
| 1527 | 11/28/2013 3:44 | (956) 543-2483 | (361) 205-7674 |
| 1528 | 11/28/2013 3:48 | (361) 205-7674 | (956) 543-2483 |
| 1529 | 11/28/2013 3:48 | (361) 205-7674 | (956) 543-2483 |
| 1530 | 11/28/2013 3:48 | (361) 205-7674 | (956) 543-2483 |
| 1531 | 11/28/2013 3:51 | (956) 543-2483 | (361) 205-7674 |
| 1532 | 11/28/2013 3:54 | (361) 205-7674 | (956) 543-2483 |
| 1533 | 11/28/2013 3:54 | (361) 205-7674 | (956) 543-2483 |
| 1534 | 11/28/2013 3:54 | (361) 205-7674 | (956) 543-2483 |
| 1535 | 11/28/2013 3:59 | (956) 543-2483 | (361) 205-7674 |
| 1536 | 11/28/2013 4:00 | (956) 543-2483 | (361) 205-7674 |
| 1537 | 11/28/2013 4:01 | (361) 205-7674 | (956) 543-2483 |
| 1538 | 11/28/2013 4:02 | (956) 543-2483 | (361) 205-7674 |
| 1539 | 11/28/2013 4:02 | (956) 543-2483 | (361) 205-7674 |
| 1540 | 11/28/2013 4:03 | (361) 205-7674 | (956) 543-2483 |
| 1541 | 11/28/2013 4:03 | (361) 205-7674 | (956) 543-2483 |
| 1542 | 11/28/2013 4:21 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 1543 | 11/28/2013 4:27 | (361) 205-7674 | (956) 543-2483 |
| 1544 | 11/28/2013 4:28 | (956) 543-2483 | (361) 205-7674 |
| 1545 | 11/28/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 1546 | 11/28/2013 4:30 | (956) 543-2483 | (361) 205-7674 |
| 1547 | 11/28/2013 4:31 | (361) 205-7674 | (956) 543-2483 |
| 1548 | 11/28/2013 4:33 | (956) 543-2483 | (361) 205-7674 |
| 1549 | 11/28/2013 4:33 | (361) 205-7674 | (956) 543-2483 |
| 1550 | 11/28/2013 4:34 | (956) 543-2483 | (361) 205-7674 |
| 1551 | 11/28/2013 4:34 | (361) 205-7674 | (956) 543-2483 |
| 1552 | 11/28/2013 4:35 | (361) 205-7674 | (956) 543-2483 |
| 1553 | 11/28/2013 4:37 | (956) 543-2483 | (361) 205-7674 |
| 1554 | 11/28/2013 4:39 | (361) 205-7674 | (956) 543-2483 |
| 1555 | 11/28/2013 4:40 | (956) 543-2483 | (361) 205-7674 |
| 1556 | 11/28/2013 4:40 | (361) 205-7674 | (956) 543-2483 |
| 1557 | 11/28/2013 4:42 | (956) 543-2483 | (361) 205-7674 |
| 1558 | 11/28/2013 4:42 | (361) 205-7674 | (956) 543-2483 |
| 1559 | 11/28/2013 4:44 | (956) 543-2483 | (361) 205-7674 |
| 1560 | 11/28/2013 4:45 | (956) 543-2483 | (361) 205-7674 |
| 1561 | 11/28/2013 4:45 | (361) 205-7674 | (956) 543-2483 |
| 1562 | 11/28/2013 4:46 | (956) 543-2483 | (361) 205-7674 |
| 1563 | 11/28/2013 4:46 | (361) 205-7674 | (956) 543-2483 |
| 1564 | 11/29/2013 2:40 | (361) 205-7674 | (956) 543-2483 |
| 1565 | 11/29/2013 2:40 | (361) 205-7674 | (956) 543-2483 |
| 1566 | 11/29/2013 2:42 | (956) 543-2483 | (361) 205-7674 |
| 1567 | 11/29/2013 2:43 | (361) 205-7674 | (956) 543-2483 |
| 1568 | 11/29/2013 2:44 | (956) 543-2483 | (361) 205-7674 |
| 1569 | 11/29/2013 2:45 | (361) 205-7674 | (956) 543-2483 |
| 1570 | 11/29/2013 2:47 | (956) 543-2483 | (361) 205-7674 |
| 1571 | 11/29/2013 2:49 | (361) 205-7674 | (956) 543-2483 |
| 1572 | 11/29/2013 2:49 | (361) 205-7674 | (956) 543-2483 |
| 1573 | 11/29/2013 2:51 | (956) 543-2483 | (361) 205-7674 |
| 1574 | 11/29/2013 2:52 | (361) 205-7674 | (956) 543-2483 |
| 1575 | 11/29/2013 2:54 | (956) 543-2483 | (361) 205-7674 |
| 1576 | 11/29/2013 2:55 | (361) 205-7674 | (956) 543-2483 |
| 1577 | 11/29/2013 2:59 | (956) 543-2483 | (361) 205-7674 |
| 1578 | 11/29/2013 3:00 | (956) 543-2483 | (361) 205-7674 |
| 1579 | 11/29/2013 3:11 | (361) 205-7674 | (956) 543-2483 |
| 1580 | 11/29/2013 3:11 | (361) 205-7674 | (956) 543-2483 |
| 1581 | 11/29/2013 3:13 | (956) 543-2483 | (361) 205-7674 |
| 1582 | 11/29/2013 3:15 | (956) 543-2483 | (361) 205-7674 |
| 1583 | 11/29/2013 3:16 | (361) 205-7674 | (956) 543-2483 |
| 1584 | 11/29/2013 3:18 | (956) 543-2483 | (361) 205-7674 |
| 1585 | 11/29/2013 3:19 | (956) 543-2483 | (361) 205-7674 |
| 1586 | 11/29/2013 3:19 | (361) 205-7674 | (956) 543-2483 |
| 1587 | 11/29/2013 3:21 | (361) 205-7674 | (956) 543-2483 |
| 1588 | 11/29/2013 3:21 | (361) 205-7674 | (956) 543-2483 |
| 1589 | 11/29/2013 3:24 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 1590 | 11/29/2013 3:25 | (361) 205-7674 | (956) 543-2483 |
| 1591 | 11/29/2013 3:26 | (956) 543-2483 | (361) 205-7674 |
| 1592 | 11/29/2013 3:27 | (361) 205-7674 | (956) 543-2483 |
| 1593 | 11/29/2013 3:28 | (956) 543-2483 | (361) 205-7674 |
| 1594 | 11/29/2013 3:28 | (361) 205-7674 | (956) 543-2483 |
| 1595 | 11/29/2013 3:29 | (956) 543-2483 | (361) 205-7674 |
| 1596 | 11/29/2013 3:31 | (956) 543-2483 | (361) 205-7674 |
| 1597 | 11/29/2013 3:31 | (361) 205-7674 | (956) 543-2483 |
| 1598 | 11/29/2013 3:32 | (361) 205-7674 | (956) 543-2483 |
| 1599 | 11/29/2013 3:33 | (956) 543-2483 | (361) 205-7674 |
| 1600 | 11/29/2013 3:33 | (361) 205-7674 | (956) 543-2483 |
| 1601 | 11/29/2013 3:34 | (361) 205-7674 | (956) 543-2483 |
| 1602 | 11/29/2013 3:34 | (361) 205-7674 | (956) 543-2483 |
| 1603 | 11/29/2013 3:35 | (956) 543-2483 | (361) 205-7674 |
| 1604 | 11/29/2013 3:36 | (361) 205-7674 | (956) 543-2483 |
| 1605 | 11/29/2013 3:38 | (956) 543-2483 | (361) 205-7674 |
| 1606 | 11/29/2013 3:38 | (361) 205-7674 | (956) 543-2483 |
| 1607 | 11/29/2013 3:39 | (956) 543-2483 | (361) 205-7674 |
| 1608 | 11/29/2013 3:40 | (361) 205-7674 | (956) 543-2483 |
| 1609 | 11/29/2013 3:43 | (956) 543-2483 | (361) 205-7674 |
| 1610 | 11/29/2013 3:47 | (956) 543-2483 | (361) 205-7674 |
| 1611 | 11/29/2013 3:48 | (361) 205-7674 | (956) 543-2483 |
| 1612 | 11/29/2013 3:48 | (361) 205-7674 | (956) 543-2483 |
| 1613 | 11/29/2013 3:50 | (361) 205-7674 | (956) 543-2483 |
| 1614 | 11/29/2013 3:50 | (361) 205-7674 | (956) 543-2483 |
| 1615 | 11/29/2013 3:52 | (956) 543-2483 | (361) 205-7674 |
| 1616 | 11/29/2013 3:53 | (956) 543-2483 | (361) 205-7674 |
| 1617 | 11/29/2013 3:54 | (956) 543-2483 | (361) 205-7674 |
| 1618 | 11/29/2013 3:55 | (361) 205-7674 | (956) 543-2483 |
| 1619 | 11/29/2013 3:55 | (361) 205-7674 | (956) 543-2483 |
| 1620 | 11/29/2013 3:55 | (361) 205-7674 | (956) 543-2483 |
| 1621 | 11/29/2013 3:55 | (361) 205-7674 | (956) 543-2483 |
| 1622 | 11/29/2013 3:58 | (956) 543-2483 | (361) 205-7674 |
| 1623 | 11/29/2013 3:58 | (361) 205-7674 | (956) 543-2483 |
| 1624 | 11/29/2013 3:58 | (361) 205-7674 | (956) 543-2483 |
| 1625 | 11/29/2013 4:00 | (956) 543-2483 | (361) 205-7674 |
| 1626 | 11/29/2013 4:01 | (361) 205-7674 | (956) 543-2483 |
| 1627 | 11/29/2013 4:02 | (956) 543-2483 | (361) 205-7674 |
| 1628 | 11/29/2013 4:03 | (361) 205-7674 | (956) 543-2483 |
| 1629 | 11/29/2013 4:04 | (361) 205-7674 | (956) 543-2483 |
| 1630 | 11/29/2013 4:07 | (956) 543-2483 | (361) 205-7674 |
| 1631 | 11/29/2013 4:08 | (956) 543-2483 | (361) 205-7674 |
| 1632 | 11/29/2013 4:08 | (361) 205-7674 | (956) 543-2483 |
| 1633 | 11/29/2013 4:10 | (956) 543-2483 | (361) 205-7674 |
| 1634 | 11/29/2013 4:11 | (361) 205-7674 | (956) 543-2483 |
| 1635 | 11/29/2013 4:11 | (361) 205-7674 | (956) 543-2483 |
| 1636 | 11/29/2013 4:12 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 1637 | 11/29/2013 4:13 | (956) 543-2483 | (361) 205-7674 |
| 1638 | 11/29/2013 4:14 | (956) 543-2483 | (361) 205-7674 |
| 1639 | 11/29/2013 4:14 | (361) 205-7674 | (956) 543-2483 |
| 1640 | 11/29/2013 4:16 | (361) 205-7674 | (956) 543-2483 |
| 1641 | 11/29/2013 4:16 | (361) 205-7674 | (956) 543-2483 |
| 1642 | 11/29/2013 4:17 | (956) 543-2483 | (361) 205-7674 |
| 1643 | 11/29/2013 4:20 | (956) 543-2483 | (361) 205-7674 |
| 1644 | 11/29/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 1645 | 11/29/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 1646 | 11/29/2013 4:21 | (361) 205-7674 | (956) 543-2483 |
| 1647 | 11/29/2013 4:24 | (956) 543-2483 | (361) 205-7674 |
| 1648 | 11/29/2013 4:25 | (956) 543-2483 | (361) 205-7674 |
| 1649 | 11/29/2013 4:25 | (361) 205-7674 | (956) 543-2483 |
| 1650 | 11/29/2013 4:30 | (956) 543-2483 | (361) 205-7674 |
| 1651 | 11/29/2013 4:30 | (361) 205-7674 | (956) 543-2483 |
| 1652 | 11/29/2013 4:30 | (361) 205-7674 | (956) 543-2483 |
| 1653 | 11/29/2013 4:33 | (956) 543-2483 | (361) 205-7674 |
| 1654 | 11/29/2013 4:33 | (361) 205-7674 | (956) 543-2483 |
| 1655 | 11/29/2013 4:33 | (361) 205-7674 | (956) 543-2483 |
| 1656 | 11/29/2013 4:33 | (361) 205-7674 | (956) 543-2483 |
| 1657 | 11/29/2013 4:33 | (361) 205-7674 | (956) 543-2483 |
| 1658 | 11/29/2013 4:33 | (361) 205-7674 | (956) 543-2483 |
| 1659 | 11/29/2013 4:34 | (956) 543-2483 | (361) 205-7674 |
| 1660 | 11/29/2013 4:34 | (361) 205-7674 | (956) 543-2483 |
| 1661 | 11/29/2013 4:39 | (956) 543-2483 | (361) 205-7674 |
| 1662 | 11/29/2013 4:39 | (361) 205-7674 | (956) 543-2483 |
| 1663 | 11/29/2013 4:40 | (956) 543-2483 | (361) 205-7674 |
| 1664 | 11/29/2013 4:41 | (361) 205-7674 | (956) 543-2483 |
| 1665 | 11/29/2013 4:42 | (956) 543-2483 | (361) 205-7674 |
| 1666 | 11/29/2013 4:44 | (361) 205-7674 | (956) 543-2483 |
| 1667 | 11/29/2013 4:44 | (361) 205-7674 | (956) 543-2483 |
| 1668 | 11/29/2013 4:45 | (956) 543-2483 | (361) 205-7674 |
| 1669 | 11/29/2013 4:45 | (361) 205-7674 | (956) 543-2483 |
| 1670 | 11/29/2013 4:46 | (956) 543-2483 | (361) 205-7674 |
| 1671 | 11/29/2013 4:47 | (956) 543-2483 | (361) 205-7674 |
| 1672 | 11/29/2013 4:47 | (361) 205-7674 | (956) 543-2483 |
| 1673 | 11/29/2013 4:47 | (361) 205-7674 | (956) 543-2483 |
| 1674 | 11/29/2013 4:48 | (361) 205-7674 | (956) 543-2483 |
| 1675 | 11/29/2013 4:50 | (956) 543-2483 | (361) 205-7674 |
| 1676 | 11/29/2013 4:51 | (361) 205-7674 | (956) 543-2483 |
| 1677 | 11/29/2013 4:52 | (956) 543-2483 | (361) 205-7674 |
| 1678 | 11/29/2013 4:53 | (361) 205-7674 | (956) 543-2483 |
| 1679 | 11/29/2013 4:55 | (956) 543-2483 | (361) 205-7674 |
| 1680 | 11/29/2013 4:57 | (361) 205-7674 | (956) 543-2483 |
| 1681 | 11/29/2013 4:57 | (361) 205-7674 | (956) 543-2483 |
| 1682 | 11/29/2013 5:00 | (956) 543-2483 | (361) 205-7674 |
| 1683 | 11/29/2013 5:04 | (956) 543-2483 | (361) 205-7674 |

| 1684 | 11/29/2013 5:04 | (361) 205-7674 | (956) 543-2483 |
| 1685 | 11/29/2013 5:05 | (956) 543-2483 | (361) 205-7674 |
| 1686 | 11/29/2013 5:06 | (361) 205-7674 | (956) 543-2483 |
| 1687 | 11/29/2013 5:06 | (361) 205-7674 | (956) 543-2483 |
| 1688 | 11/29/2013 5:07 | (361) 205-7674 | (956) 543-2483 |
| 1689 | 11/29/2013 5:07 | (361) 205-7674 | (956) 543-2483 |
| 1690 | 11/29/2013 5:08 | (956) 543-2483 | (361) 205-7674 |
| 1691 | 11/29/2013 5:10 | (956) 543-2483 | (361) 205-7674 |
| 1692 | 11/29/2013 5:12 | (361) 205-7674 | (956) 543-2483 |
| 1693 | 11/29/2013 5:12 | (361) 205-7674 | (956) 543-2483 |
| 1694 | 11/29/2013 5:12 | (361) 205-7674 | (956) 543-2483 |
| 1695 | 11/29/2013 5:17 | (956) 543-2483 | (361) 205-7674 |
| 1696 | 11/29/2013 5:18 | (361) 205-7674 | (956) 543-2483 |
| 1697 | 11/29/2013 5:21 | (956) 543-2483 | (361) 205-7674 |
| 1698 | 11/29/2013 5:21 | (956) 543-2483 | (361) 205-7674 |
| 1699 | 11/29/2013 5:22 | (361) 205-7674 | (956) 543-2483 |
| 1700 | 11/29/2013 5:23 | (956) 543-2483 | (361) 205-7674 |
| 1701 | 11/29/2013 5:24 | (361) 205-7674 | (956) 543-2483 |
| 1702 | 11/29/2013 5:25 | (956) 543-2483 | (361) 205-7674 |
| 1703 | 11/29/2013 5:26 | (361) 205-7674 | (956) 543-2483 |
| 1704 | 11/29/2013 5:27 | (956) 543-2483 | (361) 205-7674 |
| 1705 | 11/30/2013 2:54 | (361) 205-7674 | (956) 543-2483 |
| 1706 | 11/30/2013 2:58 | (956) 543-2483 | (361) 205-7674 |
| 1707 | 11/30/2013 3:00 | (361) 205-7674 | (956) 543-2483 |
| 1708 | 11/30/2013 3:00 | (361) 205-7674 | (956) 543-2483 |
| 1709 | 11/30/2013 3:03 | (956) 543-2483 | (361) 205-7674 |
| 1710 | 11/30/2013 3:05 | (361) 205-7674 | (956) 543-2483 |
| 1711 | 11/30/2013 3:09 | (956) 543-2483 | (361) 205-7674 |
| 1712 | 11/30/2013 3:10 | (361) 205-7674 | (956) 543-2483 |
| 1713 | 11/30/2013 3:11 | (956) 543-2483 | (361) 205-7674 |
| 1714 | 11/30/2013 3:12 | (361) 205-7674 | (956) 543-2483 |
| 1715 | 11/30/2013 3:18 | (361) 205-7674 | (956) 543-2483 |
| 1716 | 11/30/2013 3:20 | (956) 543-2483 | (361) 205-7674 |
| 1717 | 11/30/2013 3:21 | (361) 205-7674 | (956) 543-2483 |
| 1718 | 11/30/2013 3:23 | (956) 543-2483 | (361) 205-7674 |
| 1719 | 11/30/2013 3:26 | (956) 543-2483 | (361) 205-7674 |
| 1720 | 11/30/2013 3:26 | (361) 205-7674 | (956) 543-2483 |
| 1721 | 11/30/2013 3:30 | (361) 205-7674 | (956) 543-2483 |
| 1722 | 11/30/2013 3:30 | (361) 205-7674 | (956) 543-2483 |
| 1723 | 11/30/2013 3:35 | (956) 543-2483 | (361) 205-7674 |
| 1724 | 11/30/2013 3:36 | (361) 205-7674 | (956) 543-2483 |
| 1725 | 11/30/2013 3:37 | (361) 205-7674 | (956) 543-2483 |
| 1726 | 11/30/2013 3:38 | (361) 205-7674 | (956) 543-2483 |
| 1727 | 11/30/2013 3:38 | (361) 205-7674 | (956) 543-2483 |
| 1728 | 11/30/2013 3:39 | (956) 543-2483 | (361) 205-7674 |
| 1729 | 11/30/2013 3:40 | (956) 543-2483 | (361) 205-7674 |
| 1730 | 11/30/2013 3:40 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 1731 | 11/30/2013 3:41 | (956) 543-2483 | (361) 205-7674 |
| 1732 | 11/30/2013 3:41 | (956) 543-2483 | (361) 205-7674 |
| 1733 | 11/30/2013 3:41 | (361) 205-7674 | (956) 543-2483 |
| 1734 | 11/30/2013 3:41 | (361) 205-7674 | (956) 543-2483 |
| 1735 | 11/30/2013 3:42 | (361) 205-7674 | (956) 543-2483 |
| 1736 | 11/30/2013 3:42 | (361) 205-7674 | (956) 543-2483 |
| 1737 | 11/30/2013 3:43 | (956) 543-2483 | (361) 205-7674 |
| 1738 | 11/30/2013 3:44 | (956) 543-2483 | (361) 205-7674 |
| 1739 | 11/30/2013 3:45 | (361) 205-7674 | (956) 543-2483 |
| 1740 | 11/30/2013 3:46 | (956) 543-2483 | (361) 205-7674 |
| 1741 | 11/30/2013 3:48 | (361) 205-7674 | (956) 543-2483 |
| 1742 | 11/30/2013 3:50 | (956) 543-2483 | (361) 205-7674 |
| 1743 | 11/30/2013 3:50 | (361) 205-7674 | (956) 543-2483 |
| 1744 | 11/30/2013 3:52 | (361) 205-7674 | (956) 543-2483 |
| 1745 | 11/30/2013 3:52 | (361) 205-7674 | (956) 543-2483 |
| 1746 | 11/30/2013 3:58 | (956) 543-2483 | (361) 205-7674 |
| 1747 | 11/30/2013 3:59 | (361) 205-7674 | (956) 543-2483 |
| 1748 | 11/30/2013 4:00 | (956) 543-2483 | (361) 205-7674 |
| 1749 | 11/30/2013 4:01 | (956) 543-2483 | (361) 205-7674 |
| 1750 | 11/30/2013 4:01 | (361) 205-7674 | (956) 543-2483 |
| 1751 | 11/30/2013 4:01 | (361) 205-7674 | (956) 543-2483 |
| 1752 | 11/30/2013 4:02 | (361) 205-7674 | (956) 543-2483 |
| 1753 | 11/30/2013 4:07 | (361) 205-7674 | (956) 543-2483 |
| 1754 | 11/30/2013 4:07 | (361) 205-7674 | (956) 543-2483 |
| 1755 | 11/30/2013 4:14 | (361) 205-7674 | (956) 543-2483 |
| 1756 | 11/30/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 1757 | 11/30/2013 4:22 | (956) 543-2483 | (361) 205-7674 |
| 1758 | 11/30/2013 4:23 | (361) 205-7674 | (956) 543-2483 |
| 1759 | 11/30/2013 4:24 | (361) 205-7674 | (956) 543-2483 |
| 1760 | 11/30/2013 4:25 | (956) 543-2483 | (361) 205-7674 |
| 1761 | 11/30/2013 4:25 | (956) 543-2483 | (361) 205-7674 |
| 1762 | 11/30/2013 4:26 | (361) 205-7674 | (956) 543-2483 |
| 1763 | 11/30/2013 4:27 | (956) 543-2483 | (361) 205-7674 |
| 1764 | 11/30/2013 4:27 | (361) 205-7674 | (956) 543-2483 |
| 1765 | 11/30/2013 4:27 | (361) 205-7674 | (956) 543-2483 |
| 1766 | 11/30/2013 4:29 | (956) 543-2483 | (361) 205-7674 |
| 1767 | 11/30/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 1768 | 11/30/2013 4:30 | (956) 543-2483 | (361) 205-7674 |
| 1769 | 11/30/2013 4:31 | (361) 205-7674 | (956) 543-2483 |
| 1770 | 11/30/2013 4:31 | (361) 205-7674 | (956) 543-2483 |
| 1771 | 11/30/2013 4:32 | (956) 543-2483 | (361) 205-7674 |
| 1772 | 11/30/2013 4:33 | (361) 205-7674 | (956) 543-2483 |
| 1773 | 11/30/2013 4:35 | (956) 543-2483 | (361) 205-7674 |
| 1774 | 11/30/2013 5:36 | (361) 205-7674 | (956) 543-2483 |
| 1775 | 11/30/2013 5:41 | (956) 543-2483 | (361) 205-7674 |
| 1776 | 11/30/2013 5:45 | (361) 205-7674 | (956) 543-2483 |
| 1777 | 11/30/2013 5:46 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 1778 | 11/30/2013 5:48 | (361) 205-7674 | (956) 543-2483 |
| 1779 | 11/30/2013 5:51 | (956) 543-2483 | (361) 205-7674 |
| 1780 | 11/30/2013 5:51 | (361) 205-7674 | (956) 543-2483 |
| 1781 | 11/30/2013 5:53 | (956) 543-2483 | (361) 205-7674 |
| 1782 | 11/30/2013 5:55 | (361) 205-7674 | (956) 543-2483 |
| 1783 | 11/30/2013 5:56 | (956) 543-2483 | (361) 205-7674 |
| 1784 | 11/30/2013 5:57 | (361) 205-7674 | (956) 543-2483 |
| 1785 | 11/30/2013 5:59 | (956) 543-2483 | (361) 205-7674 |
| 1786 | 11/30/2013 6:00 | (361) 205-7674 | (956) 543-2483 |
| 1787 | 11/30/2013 6:02 | (956) 543-2483 | (361) 205-7674 |
| 1788 | 11/30/2013 6:02 | (361) 205-7674 | (956) 543-2483 |
| 1789 | 11/30/2013 6:03 | (956) 543-2483 | (361) 205-7674 |
| 1790 | 11/30/2013 6:04 | (956) 543-2483 | (361) 205-7674 |
| 1791 | 11/30/2013 6:05 | (361) 205-7674 | (956) 543-2483 |
| 1792 | 11/30/2013 6:06 | (956) 543-2483 | (361) 205-7674 |
| 1793 | 11/30/2013 6:07 | (361) 205-7674 | (956) 543-2483 |
| 1794 | 11/30/2013 6:09 | (956) 543-2483 | (361) 205-7674 |
| 1795 | 12/3/2013 17:28 | (361) 205-7674 | (956) 543-2483 |
| 1796 | 12/3/2013 17:28 | (361) 205-7674 | (956) 543-2483 |
| 1797 | 12/3/2013 17:29 | (361) 205-7674 | (956) 543-2483 |
| 1798 | 12/3/2013 17:32 | (956) 543-2483 | (361) 205-7674 |
| 1799 | 12/3/2013 17:34 | (956) 543-2483 | (361) 205-7674 |
| 1800 | 12/3/2013 17:34 | (361) 205-7674 | (956) 543-2483 |
| 1801 | 12/3/2013 17:35 | (361) 205-7674 | (956) 543-2483 |
| 1802 | 12/3/2013 17:35 | (361) 205-7674 | (956) 543-2483 |
| 1803 | 12/3/2013 17:36 | (956) 543-2483 | (361) 205-7674 |
| 1804 | 12/3/2013 17:37 | (361) 205-7674 | (956) 543-2483 |
| 1805 | 12/3/2013 17:39 | (956) 543-2483 | (361) 205-7674 |
| 1806 | 12/3/2013 17:41 | (361) 205-7674 | (956) 543-2483 |
| 1807 | 12/3/2013 17:43 | (956) 543-2483 | (361) 205-7674 |
| 1808 | 12/3/2013 17:44 | (361) 205-7674 | (956) 543-2483 |
| 1809 | 12/3/2013 17:45 | (956) 543-2483 | (361) 205-7674 |
| 1810 | 12/3/2013 21:20 | (361) 205-7674 | (956) 543-2483 |
| 1811 | 12/3/2013 21:20 | (361) 205-7674 | (956) 543-2483 |
| 1812 | 12/3/2013 21:21 | (956) 543-2483 | (361) 205-7674 |
| 1813 | 12/3/2013 21:22 | (956) 543-2483 | (361) 205-7674 |
| 1814 | 12/3/2013 21:25 | (361) 205-7674 | (956) 543-2483 |
| 1815 | 12/3/2013 21:25 | (361) 205-7674 | (956) 543-2483 |
| 1816 | 12/3/2013 21:25 | (361) 205-7674 | (956) 543-2483 |
| 1817 | 12/3/2013 21:28 | (956) 543-2483 | (361) 205-7674 |
| 1818 | 12/3/2013 21:33 | (361) 205-7674 | (956) 543-2483 |
| 1819 | 12/3/2013 21:36 | (956) 543-2483 | (361) 205-7674 |
| 1820 | 12/3/2013 21:43 | (361) 205-7674 | (956) 543-2483 |
| 1821 | 12/3/2013 21:43 | (361) 205-7674 | (956) 543-2483 |
| 1822 | 12/3/2013 21:43 | (361) 205-7674 | (956) 543-2483 |
| 1823 | 12/3/2013 21:46 | (956) 543-2483 | (361) 205-7674 |
| 1824 | 12/3/2013 21:47 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 1825 | 12/3/2013 21:47 | (361) 205-7674 | (956) 543-2483 |
| 1826 | 12/3/2013 21:48 | (956) 543-2483 | (361) 205-7674 |
| 1827 | 12/3/2013 21:49 | (361) 205-7674 | (956) 543-2483 |
| 1828 | 12/3/2013 21:49 | (361) 205-7674 | (956) 543-2483 |
| 1829 | 12/3/2013 21:50 | (956) 543-2483 | (361) 205-7674 |
| 1830 | 12/3/2013 21:51 | (361) 205-7674 | (956) 543-2483 |
| 1831 | 12/3/2013 21:52 | (956) 543-2483 | (361) 205-7674 |
| 1832 | 12/3/2013 21:53 | (361) 205-7674 | (956) 543-2483 |
| 1833 | 12/3/2013 21:56 | (956) 543-2483 | (361) 205-7674 |
| 1834 | 12/3/2013 21:57 | (361) 205-7674 | (956) 543-2483 |
| 1835 | 12/3/2013 21:58 | (956) 543-2483 | (361) 205-7674 |
| 1836 | 12/3/2013 21:59 | (361) 205-7674 | (956) 543-2483 |
| 1837 | 12/3/2013 22:01 | (361) 205-7674 | (956) 543-2483 |
| 1838 | 12/3/2013 22:02 | (956) 543-2483 | (361) 205-7674 |
| 1839 | 12/3/2013 22:02 | (956) 543-2483 | (361) 205-7674 |
| 1840 | 12/3/2013 22:03 | (956) 543-2483 | (361) 205-7674 |
| 1841 | 12/3/2013 22:03 | (361) 205-7674 | (956) 543-2483 |
| 1842 | 12/4/2013 1:01 | (956) 543-2483 | (361) 205-7674 |
| 1843 | 12/4/2013 1:01 | (361) 205-7674 | (956) 543-2483 |
| 1844 | 12/4/2013 1:02 | (956) 543-2483 | (361) 205-7674 |
| 1845 | 12/4/2013 1:03 | (956) 543-2483 | (361) 205-7674 |
| 1846 | 12/4/2013 1:03 | (361) 205-7674 | (956) 543-2483 |
| 1847 | 12/4/2013 2:02 | (361) 205-7674 | (956) 543-2483 |
| 1848 | 12/4/2013 2:40 | (361) 205-7674 | (956) 543-2483 |
| 1849 | 12/4/2013 2:41 | (956) 543-2483 | (361) 205-7674 |
| 1850 | 12/4/2013 2:42 | (956) 543-2483 | (361) 205-7674 |
| 1851 | 12/4/2013 2:45 | (361) 205-7674 | (956) 543-2483 |
| 1852 | 12/4/2013 2:48 | (956) 543-2483 | (361) 205-7674 |
| 1853 | 12/4/2013 2:49 | (361) 205-7674 | (956) 543-2483 |
| 1854 | 12/4/2013 2:51 | (956) 543-2483 | (361) 205-7674 |
| 1855 | 12/4/2013 2:52 | (361) 205-7674 | (956) 543-2483 |
| 1856 | 12/4/2013 2:52 | (361) 205-7674 | (956) 543-2483 |
| 1857 | 12/4/2013 2:53 | (956) 543-2483 | (361) 205-7674 |
| 1858 | 12/4/2013 2:54 | (361) 205-7674 | (956) 543-2483 |
| 1859 | 12/4/2013 2:55 | (956) 543-2483 | (361) 205-7674 |
| 1860 | 12/4/2013 2:55 | (361) 205-7674 | (956) 543-2483 |
| 1861 | 12/4/2013 2:56 | (956) 543-2483 | (361) 205-7674 |
| 1862 | 12/4/2013 2:57 | (956) 543-2483 | (361) 205-7674 |
| 1863 | 12/4/2013 2:57 | (361) 205-7674 | (956) 543-2483 |
| 1864 | 12/4/2013 3:04 | (361) 205-7674 | (956) 543-2483 |
| 1865 | 12/4/2013 3:05 | (956) 543-2483 | (361) 205-7674 |
| 1866 | 12/4/2013 3:06 | (361) 205-7674 | (956) 543-2483 |
| 1867 | 12/4/2013 3:12 | (361) 205-7674 | (956) 543-2483 |
| 1868 | 12/4/2013 3:13 | (956) 543-2483 | (361) 205-7674 |
| 1869 | 12/4/2013 3:14 | (361) 205-7674 | (956) 543-2483 |
| 1870 | 12/4/2013 3:16 | (956) 543-2483 | (361) 205-7674 |
| 1871 | 12/4/2013 3:16 | (361) 205-7674 | (956) 543-2483 |

| 1872 | 12/4/2013 3:18 | (956) 543-2483 | (361) 205-7674 |
| 1873 | 12/4/2013 3:20 | (361) 205-7674 | (956) 543-2483 |
| 1874 | 12/4/2013 3:21 | (956) 543-2483 | (361) 205-7674 |
| 1875 | 12/4/2013 3:23 | (361) 205-7674 | (956) 543-2483 |
| 1876 | 12/4/2013 3:24 | (956) 543-2483 | (361) 205-7674 |
| 1877 | 12/4/2013 3:25 | (361) 205-7674 | (956) 543-2483 |
| 1878 | 12/4/2013 3:27 | (956) 543-2483 | (361) 205-7674 |
| 1879 | 12/4/2013 3:29 | (956) 543-2483 | (361) 205-7674 |
| 1880 | 12/4/2013 3:30 | (361) 205-7674 | (956) 543-2483 |
| 1881 | 12/4/2013 3:32 | (956) 543-2483 | (361) 205-7674 |
| 1882 | 12/4/2013 3:32 | (956) 543-2483 | (361) 205-7674 |
| 1883 | 12/4/2013 3:33 | (361) 205-7674 | (956) 543-2483 |
| 1884 | 12/4/2013 3:35 | (956) 543-2483 | (361) 205-7674 |
| 1885 | 12/4/2013 3:36 | (361) 205-7674 | (956) 543-2483 |
| 1886 | 12/4/2013 3:39 | (361) 205-7674 | (956) 543-2483 |
| 1887 | 12/4/2013 3:40 | (361) 205-7674 | (956) 543-2483 |
| 1888 | 12/4/2013 3:43 | (956) 543-2483 | (361) 205-7674 |
| 1889 | 12/4/2013 3:44 | (361) 205-7674 | (956) 543-2483 |
| 1890 | 12/4/2013 3:46 | (956) 543-2483 | (361) 205-7674 |
| 1891 | 12/4/2013 3:46 | (361) 205-7674 | (956) 543-2483 |
| 1892 | 12/25/2013 2:18 | (361) 205-7674 | (956) 543-2483 |
| 1893 | 12/25/2013 2:21 | (956) 543-2483 | (361) 205-7674 |
| 1894 | 12/25/2013 2:22 | (361) 205-7674 | (956) 543-2483 |
| 1895 | 12/25/2013 2:22 | (361) 205-7674 | (956) 543-2483 |
| 1896 | 12/25/2013 2:30 | (956) 543-2483 | (361) 205-7674 |
| 1897 | 12/25/2013 2:32 | (361) 205-7674 | (956) 543-2483 |
| 1898 | 12/25/2013 2:32 | (361) 205-7674 | (956) 543-2483 |
| 1899 | 12/25/2013 2:32 | (361) 205-7674 | (956) 543-2483 |
| 1900 | 12/25/2013 2:35 | (956) 543-2483 | (361) 205-7674 |
| 1901 | 12/25/2013 2:39 | (361) 205-7674 | (956) 543-2483 |
| 1902 | 12/25/2013 2:42 | (956) 543-2483 | (361) 205-7674 |
| 1903 | 12/25/2013 2:42 | (361) 205-7674 | (956) 543-2483 |
| 1904 | 12/25/2013 2:45 | (956) 543-2483 | (361) 205-7674 |
| 1905 | 12/25/2013 2:47 | (956) 543-2483 | (361) 205-7674 |
| 1906 | 12/25/2013 2:47 | (361) 205-7674 | (956) 543-2483 |
| 1907 | 12/25/2013 2:47 | (361) 205-7674 | (956) 543-2483 |
| 1908 | 12/25/2013 2:48 | (361) 205-7674 | (956) 543-2483 |
| 1909 | 12/25/2013 2:52 | (956) 543-2483 | (361) 205-7674 |
| 1910 | 12/25/2013 2:53 | (361) 205-7674 | (956) 543-2483 |
| 1911 | 12/25/2013 2:54 | (361) 205-7674 | (956) 543-2483 |
| 1912 | 12/25/2013 2:57 | (956) 543-2483 | (361) 205-7674 |
| 1913 | 12/25/2013 2:57 | (956) 543-2483 | (361) 205-7674 |
| 1914 | 12/25/2013 2:58 | (361) 205-7674 | (956) 543-2483 |
| 1915 | 12/25/2013 3:00 | (956) 543-2483 | (361) 205-7674 |
| 1916 | 12/25/2013 3:01 | (361) 205-7674 | (956) 543-2483 |
| 1917 | 12/25/2013 3:03 | (956) 543-2483 | (361) 205-7674 |
| 1918 | 12/25/2013 3:05 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|------|--------------------|----------------|----------------|
| 1919 | 12/25/2013 3:05 | (361) 205-7674 | (956) 543-2483 |
| 1920 | 12/25/2013 3:08 | (956) 543-2483 | (361) 205-7674 |
| 1921 | 12/25/2013 3:10 | (956) 543-2483 | (361) 205-7674 |
| 1922 | 12/25/2013 3:11 | (956) 543-2483 | (361) 205-7674 |
| 1923 | 12/25/2013 3:11 | (361) 205-7674 | (956) 543-2483 |
| 1924 | 12/25/2013 3:12 | (956) 543-2483 | (361) 205-7674 |
| 1925 | 12/25/2013 3:12 | (361) 205-7674 | (956) 543-2483 |
| 1926 | 12/25/2013 3:13 | (956) 543-2483 | (361) 205-7674 |
| 1927 | 12/25/2013 3:13 | (361) 205-7674 | (956) 543-2483 |
| 1928 | 12/25/2013 3:20 | (361) 205-7674 | (956) 543-2483 |
| 1929 | 12/25/2013 3:21 | (956) 543-2483 | (361) 205-7674 |
| 1930 | 12/25/2013 3:21 | (361) 205-7674 | (956) 543-2483 |
| 1931 | 12/25/2013 3:22 | (956) 543-2483 | (361) 205-7674 |
| 1932 | 12/25/2013 3:23 | (361) 205-7674 | (956) 543-2483 |
| 1933 | 12/25/2013 3:23 | (361) 205-7674 | (956) 543-2483 |
| 1934 | 12/25/2013 3:27 | (956) 543-2483 | (361) 205-7674 |
| 1935 | 12/25/2013 3:30 | (361) 205-7674 | (956) 543-2483 |
| 1936 | 12/25/2013 3:30 | (361) 205-7674 | (956) 543-2483 |
| 1937 | 12/25/2013 3:32 | (956) 543-2483 | (361) 205-7674 |
| 1938 | 12/25/2013 3:35 | (361) 205-7674 | (956) 543-2483 |
| 1939 | 12/25/2013 3:35 | (361) 205-7674 | (956) 543-2483 |
| 1940 | 12/25/2013 3:35 | (361) 205-7674 | (956) 543-2483 |
| 1941 | 12/25/2013 3:39 | (956) 543-2483 | (361) 205-7674 |
| 1942 | 12/25/2013 3:41 | (361) 205-7674 | (956) 543-2483 |
| 1943 | 12/25/2013 3:41 | (361) 205-7674 | (956) 543-2483 |
| 1944 | 12/25/2013 3:43 | (956) 543-2483 | (361) 205-7674 |
| 1945 | 12/25/2013 3:45 | (361) 205-7674 | (956) 543-2483 |
| 1946 | 12/25/2013 3:45 | (361) 205-7674 | (956) 543-2483 |
| 1947 | 12/25/2013 3:47 | (956) 543-2483 | (361) 205-7674 |
| 1948 | 12/25/2013 3:48 | (361) 205-7674 | (956) 543-2483 |
| 1949 | 12/25/2013 3:49 | (956) 543-2483 | (361) 205-7674 |
| 1950 | 12/25/2013 3:49 | (361) 205-7674 | (956) 543-2483 |
| 1951 | 12/25/2013 3:51 | (956) 543-2483 | (361) 205-7674 |
| 1952 | 12/25/2013 3:51 | (361) 205-7674 | (956) 543-2483 |
| 1953 | 12/25/2013 3:51 | (361) 205-7674 | (956) 543-2483 |
| 1954 | 12/25/2013 3:54 | (956) 543-2483 | (361) 205-7674 |
| 1955 | 12/25/2013 3:54 | (361) 205-7674 | (956) 543-2483 |
| 1956 | 12/25/2013 3:54 | (361) 205-7674 | (956) 543-2483 |
| 1957 | 12/25/2013 3:54 | (361) 205-7674 | (956) 543-2483 |
| 1958 | 12/25/2013 3:55 | (361) 205-7674 | (956) 543-2483 |
| 1959 | 12/25/2013 3:57 | (956) 543-2483 | (361) 205-7674 |
| 1960 | 12/25/2013 3:57 | (361) 205-7674 | (956) 543-2483 |
| 1961 | 12/25/2013 3:58 | (956) 543-2483 | (361) 205-7674 |
| 1962 | 12/25/2013 3:58 | (361) 205-7674 | (956) 543-2483 |
| 1963 | 12/25/2013 3:59 | (956) 543-2483 | (361) 205-7674 |
| 1964 | 12/25/2013 4:01 | (361) 205-7674 | (956) 543-2483 |
| 1965 | 12/25/2013 4:02 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 1966 | 12/25/2013 4:02 | (361) 205-7674 | (956) 543-2483 |
| 1967 | 12/25/2013 4:03 | (956) 543-2483 | (361) 205-7674 |
| 1968 | 12/25/2013 4:06 | (361) 205-7674 | (956) 543-2483 |
| 1969 | 12/25/2013 4:08 | (956) 543-2483 | (361) 205-7674 |
| 1970 | 12/25/2013 4:09 | (361) 205-7674 | (956) 543-2483 |
| 1971 | 12/25/2013 4:10 | (956) 543-2483 | (361) 205-7674 |
| 1972 | 12/25/2013 4:12 | (361) 205-7674 | (956) 543-2483 |
| 1973 | 12/25/2013 4:12 | (361) 205-7674 | (956) 543-2483 |
| 1974 | 12/25/2013 4:13 | (956) 543-2483 | (361) 205-7674 |
| 1975 | 12/25/2013 4:14 | (361) 205-7674 | (956) 543-2483 |
| 1976 | 12/26/2013 23:45 | (361) 205-7674 | (956) 543-2483 |
| 1977 | 12/26/2013 23:45 | (361) 205-7674 | (956) 543-2483 |
| 1978 | 12/26/2013 23:54 | (361) 205-7674 | (956) 543-2483 |
| 1979 | 12/27/2013 0:12 | (956) 543-2483 | (361) 205-7674 |
| 1980 | 12/27/2013 0:13 | (956) 543-2483 | (361) 205-7674 |
| 1981 | 12/27/2013 0:14 | (956) 543-2483 | (361) 205-7674 |
| 1982 | 12/27/2013 0:15 | (361) 205-7674 | (956) 543-2483 |
| 1983 | 12/27/2013 0:19 | (956) 543-2483 | (361) 205-7674 |
| 1984 | 12/27/2013 0:20 | (361) 205-7674 | (956) 543-2483 |
| 1985 | 12/27/2013 4:14 | (361) 205-7674 | (956) 543-2483 |
| 1986 | 12/27/2013 4:17 | (956) 543-2483 | (361) 205-7674 |
| 1987 | 12/27/2013 4:17 | (361) 205-7674 | (956) 543-2483 |
| 1988 | 12/27/2013 4:18 | (956) 543-2483 | (361) 205-7674 |
| 1989 | 12/27/2013 4:19 | (956) 543-2483 | (361) 205-7674 |
| 1990 | 12/27/2013 4:19 | (361) 205-7674 | (956) 543-2483 |
| 1991 | 12/27/2013 4:20 | (956) 543-2483 | (361) 205-7674 |
| 1992 | 12/27/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 1993 | 12/27/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 1994 | 12/27/2013 4:20 | (361) 205-7674 | (956) 543-2483 |
| 1995 | 12/27/2013 4:21 | (956) 543-2483 | (361) 205-7674 |
| 1996 | 12/27/2013 4:21 | (361) 205-7674 | (956) 543-2483 |
| 1997 | 12/27/2013 4:22 | (956) 543-2483 | (361) 205-7674 |
| 1998 | 12/27/2013 4:23 | (956) 543-2483 | (361) 205-7674 |
| 1999 | 12/27/2013 4:23 | (361) 205-7674 | (956) 543-2483 |
| 2000 | 12/27/2013 4:24 | (956) 543-2483 | (361) 205-7674 |
| 2001 | 12/27/2013 4:25 | (361) 205-7674 | (956) 543-2483 |
| 2002 | 12/27/2013 4:27 | (956) 543-2483 | (361) 205-7674 |
| 2003 | 12/27/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 2004 | 12/27/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 2005 | 12/27/2013 4:31 | (956) 543-2483 | (361) 205-7674 |
| 2006 | 12/27/2013 4:33 | (361) 205-7674 | (956) 543-2483 |
| 2007 | 12/27/2013 4:33 | (361) 205-7674 | (956) 543-2483 |
| 2008 | 12/27/2013 4:34 | (956) 543-2483 | (361) 205-7674 |
| 2009 | 12/27/2013 4:36 | (361) 205-7674 | (956) 543-2483 |
| 2010 | 12/27/2013 4:36 | (361) 205-7674 | (956) 543-2483 |
| 2011 | 12/27/2013 4:38 | (956) 543-2483 | (361) 205-7674 |
| 2012 | 12/27/2013 4:38 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 2013 | 12/28/2013 1:43 | (361) 205-7674 | (956) 543-2483 |
| 2014 | 12/28/2013 1:52 | (361) 205-7674 | (956) 543-2483 |
| 2015 | 12/28/2013 1:55 | (956) 543-2483 | (361) 205-7674 |
| 2016 | 12/28/2013 1:56 | (361) 205-7674 | (956) 543-2483 |
| 2017 | 12/28/2013 1:57 | (956) 543-2483 | (361) 205-7674 |
| 2018 | 12/28/2013 1:58 | (361) 205-7674 | (956) 543-2483 |
| 2019 | 12/28/2013 1:59 | (956) 543-2483 | (361) 205-7674 |
| 2020 | 12/28/2013 2:00 | (956) 543-2483 | (361) 205-7674 |
| 2021 | 12/28/2013 2:00 | (361) 205-7674 | (956) 543-2483 |
| 2022 | 12/28/2013 2:02 | (956) 543-2483 | (361) 205-7674 |
| 2023 | 12/28/2013 2:03 | (956) 543-2483 | (361) 205-7674 |
| 2024 | 12/28/2013 2:05 | (361) 205-7674 | (956) 543-2483 |
| 2025 | 12/28/2013 2:08 | (956) 543-2483 | (361) 205-7674 |
| 2026 | 12/28/2013 2:14 | (361) 205-7674 | (956) 543-2483 |
| 2027 | 12/28/2013 2:16 | (956) 543-2483 | (361) 205-7674 |
| 2028 | 12/28/2013 2:16 | (361) 205-7674 | (956) 543-2483 |
| 2029 | 12/28/2013 2:17 | (956) 543-2483 | (361) 205-7674 |
| 2030 | 12/28/2013 2:20 | (956) 543-2483 | (361) 205-7674 |
| 2031 | 12/28/2013 2:22 | (361) 205-7674 | (956) 543-2483 |
| 2032 | 12/28/2013 2:22 | (361) 205-7674 | (956) 543-2483 |
| 2033 | 12/28/2013 2:24 | (956) 543-2483 | (361) 205-7674 |
| 2034 | 12/28/2013 2:24 | (361) 205-7674 | (956) 543-2483 |
| 2035 | 12/28/2013 2:26 | (956) 543-2483 | (361) 205-7674 |
| 2036 | 12/28/2013 2:28 | (956) 543-2483 | (361) 205-7674 |
| 2037 | 12/28/2013 2:28 | (361) 205-7674 | (956) 543-2483 |
| 2038 | 12/28/2013 2:30 | (956) 543-2483 | (361) 205-7674 |
| 2039 | 12/28/2013 2:33 | (361) 205-7674 | (956) 543-2483 |
| 2040 | 12/28/2013 2:34 | (956) 543-2483 | (361) 205-7674 |
| 2041 | 12/30/2013 4:25 | (361) 205-7674 | (956) 543-2483 |
| 2042 | 12/30/2013 4:26 | (361) 205-7674 | (956) 543-2483 |
| 2043 | 12/30/2013 4:28 | (361) 205-7674 | (956) 543-2483 |
| 2044 | 12/30/2013 4:29 | (956) 543-2483 | (361) 205-7674 |
| 2045 | 12/30/2013 4:29 | (361) 205-7674 | (956) 543-2483 |
| 2046 | 12/30/2013 4:30 | (361) 205-7674 | (956) 543-2483 |
| 2047 | 12/30/2013 4:31 | (956) 543-2483 | (361) 205-7674 |
| 2048 | 12/30/2013 4:31 | (361) 205-7674 | (956) 543-2483 |
| 2049 | 12/30/2013 4:32 | (361) 205-7674 | (956) 543-2483 |
| 2050 | 12/30/2013 4:34 | (956) 543-2483 | (361) 205-7674 |
| 2051 | 12/30/2013 4:34 | (361) 205-7674 | (956) 543-2483 |
| 2052 | 12/30/2013 4:35 | (956) 543-2483 | (361) 205-7674 |
| 2053 | 12/30/2013 4:36 | (361) 205-7674 | (956) 543-2483 |
| 2054 | 12/30/2013 4:37 | (956) 543-2483 | (361) 205-7674 |
| 2055 | 12/31/2013 1:49 | (361) 205-7674 | (956) 543-2483 |
| 2056 | 12/31/2013 1:54 | (956) 543-2483 | (361) 205-7674 |
| 2057 | 12/31/2013 1:55 | (361) 205-7674 | (956) 543-2483 |
| 2058 | 12/31/2013 1:56 | (956) 543-2483 | (361) 205-7674 |
| 2059 | 12/31/2013 1:56 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 2060 | 12/31/2013 23:21 | (361) 205-7674 | (956) 543-2483 |
| 2061 | 12/31/2013 23:24 | (956) 543-2483 | (361) 205-7674 |
| 2062 | 12/31/2013 23:24 | (361) 205-7674 | (956) 543-2483 |
| 2063 | 12/31/2013 23:25 | (956) 543-2483 | (361) 205-7674 |
| 2064 | 12/31/2013 23:26 | (361) 205-7674 | (956) 543-2483 |
| 2065 | 12/31/2013 23:28 | (956) 543-2483 | (361) 205-7674 |
| 2066 | 12/31/2013 23:28 | (361) 205-7674 | (956) 543-2483 |
| 2067 | 12/31/2013 23:31 | (956) 543-2483 | (361) 205-7674 |
| 2068 | 12/31/2013 23:33 | (956) 543-2483 | (361) 205-7674 |
| 2069 | 12/31/2013 23:33 | (361) 205-7674 | (956) 543-2483 |
| 2070 | 12/31/2013 23:33 | (361) 205-7674 | (956) 543-2483 |
| 2071 | 12/31/2013 23:36 | (956) 543-2483 | (361) 205-7674 |
| 2072 | 12/31/2013 23:36 | (361) 205-7674 | (956) 543-2483 |
| 2073 | 12/31/2013 23:38 | (956) 543-2483 | (361) 205-7674 |
| 2074 | 12/31/2013 23:39 | (361) 205-7674 | (956) 543-2483 |
| 2075 | 12/31/2013 23:40 | (361) 205-7674 | (956) 543-2483 |
| 2076 | 12/31/2013 23:41 | (956) 543-2483 | (361) 205-7674 |
| 2077 | 12/31/2013 23:41 | (361) 205-7674 | (956) 543-2483 |
| 2078 | 12/31/2013 23:43 | (956) 543-2483 | (361) 205-7674 |
| 2079 | 12/31/2013 23:43 | (361) 205-7674 | (956) 543-2483 |
| 2080 | 12/31/2013 23:44 | (956) 543-2483 | (361) 205-7674 |
| 2081 | 12/31/2013 23:45 | (361) 205-7674 | (956) 543-2483 |
| 2082 | 12/31/2013 23:46 | (956) 543-2483 | (361) 205-7674 |
| 2083 | 12/31/2013 23:46 | (361) 205-7674 | (956) 543-2483 |
| 2084 | 12/31/2013 23:48 | (956) 543-2483 | (361) 205-7674 |
| 2085 | 12/31/2013 23:48 | (361) 205-7674 | (956) 543-2483 |
| 2086 | 12/31/2013 23:49 | (956) 543-2483 | (361) 205-7674 |
| 2087 | 12/31/2013 23:50 | (956) 543-2483 | (361) 205-7674 |
| 2088 | 12/31/2013 23:51 | (361) 205-7674 | (956) 543-2483 |
| 2089 | 12/31/2013 23:53 | (956) 543-2483 | (361) 205-7674 |
| 2090 | 12/31/2013 23:54 | (361) 205-7674 | (956) 543-2483 |
| 2091 | 12/31/2013 23:54 | (361) 205-7674 | (956) 543-2483 |
| 2092 | 12/31/2013 23:56 | (956) 543-2483 | (361) 205-7674 |
| 2093 | 12/31/2013 23:57 | (361) 205-7674 | (956) 543-2483 |
| 2094 | 12/31/2013 23:58 | (956) 543-2483 | (361) 205-7674 |
| 2095 | 12/31/2013 23:59 | (956) 543-2483 | (361) 205-7674 |
| 2096 | 12/31/2013 23:59 | (361) 205-7674 | (956) 543-2483 |
| 2097 | 1/1/2014 0:01 | (361) 205-7674 | (956) 543-2483 |
| 2098 | 1/1/2014 0:02 | (956) 543-2483 | (361) 205-7674 |
| 2099 | 1/1/2014 0:02 | (361) 205-7674 | (956) 543-2483 |
| 2100 | 1/1/2014 0:03 | (956) 543-2483 | (361) 205-7674 |
| 2101 | 1/1/2014 0:03 | (956) 543-2483 | (361) 205-7674 |
| 2102 | 1/1/2014 0:03 | (361) 205-7674 | (956) 543-2483 |
| 2103 | 1/1/2014 0:06 | (361) 205-7674 | (956) 543-2483 |
| 2104 | 1/1/2014 0:08 | (956) 543-2483 | (361) 205-7674 |
| 2105 | 1/1/2014 0:09 | (361) 205-7674 | (956) 543-2483 |
| 2106 | 1/1/2014 0:10 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 2107 | 1/1/2014 0:11 | (956) 543-2483 | (361) 205-7674 |
| 2108 | 1/1/2014 0:11 | (361) 205-7674 | (956) 543-2483 |
| 2109 | 1/1/2014 0:12 | (956) 543-2483 | (361) 205-7674 |
| 2110 | 1/1/2014 0:12 | (361) 205-7674 | (956) 543-2483 |
| 2111 | 1/1/2014 0:21 | (361) 205-7674 | (956) 543-2483 |
| 2112 | 1/1/2014 0:22 | (956) 543-2483 | (361) 205-7674 |
| 2113 | 1/1/2014 0:23 | (361) 205-7674 | (956) 543-2483 |
| 2114 | 1/1/2014 0:24 | (956) 543-2483 | (361) 205-7674 |
| 2115 | 1/1/2014 0:25 | (956) 543-2483 | (361) 205-7674 |
| 2116 | 1/1/2014 0:25 | (361) 205-7674 | (956) 543-2483 |
| 2117 | 1/1/2014 0:27 | (956) 543-2483 | (361) 205-7674 |
| 2118 | 1/1/2014 0:31 | (361) 205-7674 | (956) 543-2483 |
| 2119 | 1/1/2014 0:32 | (956) 543-2483 | (361) 205-7674 |
| 2120 | 1/1/2014 0:41 | (361) 205-7674 | (956) 543-2483 |
| 2121 | 1/1/2014 0:42 | (956) 543-2483 | (361) 205-7674 |
| 2122 | 1/1/2014 0:43 | (361) 205-7674 | (956) 543-2483 |
| 2123 | 1/1/2014 0:44 | (956) 543-2483 | (361) 205-7674 |
| 2124 | 1/1/2014 0:45 | (361) 205-7674 | (956) 543-2483 |
| 2125 | 1/1/2014 0:46 | (361) 205-7674 | (956) 543-2483 |
| 2126 | 1/1/2014 0:47 | (956) 543-2483 | (361) 205-7674 |
| 2127 | 1/1/2014 0:48 | (956) 543-2483 | (361) 205-7674 |
| 2128 | 1/1/2014 0:52 | (361) 205-7674 | (956) 543-2483 |
| 2129 | 1/1/2014 0:53 | (956) 543-2483 | (361) 205-7674 |
| 2130 | 1/1/2014 0:55 | (361) 205-7674 | (956) 543-2483 |
| 2131 | 1/1/2014 0:57 | (956) 543-2483 | (361) 205-7674 |
| 2132 | 1/1/2014 0:57 | (956) 543-2483 | (361) 205-7674 |
| 2133 | 1/1/2014 0:58 | (956) 543-2483 | (361) 205-7674 |
| 2134 | 1/1/2014 0:58 | (361) 205-7674 | (956) 543-2483 |
| 2135 | 1/1/2014 0:59 | (956) 543-2483 | (361) 205-7674 |
| 2136 | 1/1/2014 1:00 | (361) 205-7674 | (956) 543-2483 |
| 2137 | 1/1/2014 1:03 | (956) 543-2483 | (361) 205-7674 |
| 2138 | 1/1/2014 1:05 | (361) 205-7674 | (956) 543-2483 |
| 2139 | 1/1/2014 1:07 | (956) 543-2483 | (361) 205-7674 |
| 2140 | 1/1/2014 1:07 | (956) 543-2483 | (361) 205-7674 |
| 2141 | 1/1/2014 1:08 | (361) 205-7674 | (956) 543-2483 |
| 2142 | 1/1/2014 1:10 | (956) 543-2483 | (361) 205-7674 |
| 2143 | 1/1/2014 1:11 | (361) 205-7674 | (956) 543-2483 |
| 2144 | 1/1/2014 1:13 | (956) 543-2483 | (361) 205-7674 |
| 2145 | 1/1/2014 1:14 | (361) 205-7674 | (956) 543-2483 |
| 2146 | 1/1/2014 1:17 | (956) 543-2483 | (361) 205-7674 |
| 2147 | 1/1/2014 1:20 | (361) 205-7674 | (956) 543-2483 |
| 2148 | 1/1/2014 1:21 | (956) 543-2483 | (361) 205-7674 |
| 2149 | 1/1/2014 1:22 | (956) 543-2483 | (361) 205-7674 |
| 2150 | 1/1/2014 1:24 | (361) 205-7674 | (956) 543-2483 |
| 2151 | 1/1/2014 1:26 | (956) 543-2483 | (361) 205-7674 |
| 2152 | 1/1/2014 1:44 | (361) 205-7674 | (956) 543-2483 |
| 2153 | 1/1/2014 1:44 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 2154 | 1/1/2014 1:46 | (956) 543-2483 | (361) 205-7674 |
| 2155 | 1/1/2014 1:48 | (956) 543-2483 | (361) 205-7674 |
| 2156 | 1/1/2014 1:54 | (361) 205-7674 | (956) 543-2483 |
| 2157 | 1/1/2014 1:56 | (956) 543-2483 | (361) 205-7674 |
| 2158 | 1/1/2014 1:57 | (361) 205-7674 | (956) 543-2483 |
| 2159 | 1/1/2014 1:58 | (956) 543-2483 | (361) 205-7674 |
| 2160 | 1/1/2014 1:59 | (361) 205-7674 | (956) 543-2483 |
| 2161 | 1/1/2014 2:00 | (956) 543-2483 | (361) 205-7674 |
| 2162 | 1/1/2014 2:01 | (361) 205-7674 | (956) 543-2483 |
| 2163 | 1/1/2014 2:02 | (956) 543-2483 | (361) 205-7674 |
| 2164 | 1/1/2014 2:05 | (956) 543-2483 | (361) 205-7674 |
| 2165 | 1/1/2014 2:11 | (956) 543-2483 | (361) 205-7674 |
| 2166 | 1/1/2014 2:44 | (361) 205-7674 | (956) 543-2483 |
| 2167 | 1/1/2014 2:48 | (956) 543-2483 | (361) 205-7674 |
| 2168 | 1/1/2014 2:50 | (361) 205-7674 | (956) 543-2483 |
| 2169 | 1/1/2014 2:55 | (956) 543-2483 | (361) 205-7674 |
| 2170 | 1/1/2014 2:55 | (956) 543-2483 | (361) 205-7674 |
| 2171 | 1/1/2014 3:09 | (361) 205-7674 | (956) 543-2483 |
| 2172 | 1/1/2014 3:10 | (956) 543-2483 | (361) 205-7674 |
| 2173 | 1/1/2014 3:10 | (361) 205-7674 | (956) 543-2483 |
| 2174 | 1/1/2014 3:12 | (361) 205-7674 | (956) 543-2483 |
| 2175 | 1/1/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 2176 | 1/1/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 2177 | 1/1/2014 3:15 | (956) 543-2483 | (361) 205-7674 |
| 2178 | 1/1/2014 3:17 | (956) 543-2483 | (361) 205-7674 |
| 2179 | 1/1/2014 3:18 | (956) 543-2483 | (361) 205-7674 |
| 2180 | 1/1/2014 3:19 | (361) 205-7674 | (956) 543-2483 |
| 2181 | 1/1/2014 3:20 | (956) 543-2483 | (361) 205-7674 |
| 2182 | 1/1/2014 3:22 | (956) 543-2483 | (361) 205-7674 |
| 2183 | 1/1/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 2184 | 1/1/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 2185 | 1/1/2014 3:26 | (956) 543-2483 | (361) 205-7674 |
| 2186 | 1/1/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 2187 | 1/1/2014 3:28 | (956) 543-2483 | (361) 205-7674 |
| 2188 | 1/1/2014 3:29 | (361) 205-7674 | (956) 543-2483 |
| 2189 | 1/1/2014 3:32 | (956) 543-2483 | (361) 205-7674 |
| 2190 | 1/1/2014 3:33 | (956) 543-2483 | (361) 205-7674 |
| 2191 | 1/1/2014 3:34 | (361) 205-7674 | (956) 543-2483 |
| 2192 | 1/1/2014 3:35 | (956) 543-2483 | (361) 205-7674 |
| 2193 | 1/1/2014 3:35 | (361) 205-7674 | (956) 543-2483 |
| 2194 | 1/1/2014 3:36 | (956) 543-2483 | (361) 205-7674 |
| 2195 | 1/1/2014 3:38 | (956) 543-2483 | (361) 205-7674 |
| 2196 | 1/1/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 2197 | 1/1/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 2198 | 1/1/2014 3:40 | (956) 543-2483 | (361) 205-7674 |
| 2199 | 1/1/2014 3:40 | (361) 205-7674 | (956) 543-2483 |
| 2200 | 1/1/2014 3:41 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 2201 | 1/1/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 2202 | 1/1/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 2203 | 1/1/2014 3:43 | (956) 543-2483 | (361) 205-7674 |
| 2204 | 1/1/2014 3:45 | (361) 205-7674 | (956) 543-2483 |
| 2205 | 1/1/2014 3:47 | (956) 543-2483 | (361) 205-7674 |
| 2206 | 1/1/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 2207 | 1/1/2014 3:49 | (956) 543-2483 | (361) 205-7674 |
| 2208 | 1/1/2014 3:49 | (361) 205-7674 | (956) 543-2483 |
| 2209 | 1/1/2014 3:50 | (956) 543-2483 | (361) 205-7674 |
| 2210 | 1/1/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 2211 | 1/1/2014 3:53 | (956) 543-2483 | (361) 205-7674 |
| 2212 | 1/1/2014 3:53 | (361) 205-7674 | (956) 543-2483 |
| 2213 | 1/1/2014 3:54 | (956) 543-2483 | (361) 205-7674 |
| 2214 | 1/1/2014 3:54 | (956) 543-2483 | (361) 205-7674 |
| 2215 | 1/1/2014 3:54 | (361) 205-7674 | (956) 543-2483 |
| 2216 | 1/1/2014 3:56 | (956) 543-2483 | (361) 205-7674 |
| 2217 | 1/1/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 2218 | 1/1/2014 3:58 | (956) 543-2483 | (361) 205-7674 |
| 2219 | 1/1/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 2220 | 1/1/2014 4:01 | (956) 543-2483 | (361) 205-7674 |
| 2221 | 1/1/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 2222 | 1/1/2014 4:03 | (361) 205-7674 | (956) 543-2483 |
| 2223 | 1/1/2014 4:04 | (956) 543-2483 | (361) 205-7674 |
| 2224 | 1/1/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 2225 | 1/1/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 2226 | 1/1/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 2227 | 1/1/2014 4:06 | (361) 205-7674 | (956) 543-2483 |
| 2228 | 1/1/2014 4:07 | (956) 543-2483 | (361) 205-7674 |
| 2229 | 1/1/2014 4:07 | (956) 543-2483 | (361) 205-7674 |
| 2230 | 1/1/2014 4:07 | (361) 205-7674 | (956) 543-2483 |
| 2231 | 1/1/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 2232 | 1/1/2014 4:11 | (956) 543-2483 | (361) 205-7674 |
| 2233 | 1/1/2014 4:12 | (361) 205-7674 | (956) 543-2483 |
| 2234 | 1/1/2014 4:13 | (956) 543-2483 | (361) 205-7674 |
| 2235 | 1/1/2014 4:14 | (361) 205-7674 | (956) 543-2483 |
| 2236 | 1/1/2014 4:15 | (956) 543-2483 | (361) 205-7674 |
| 2237 | 1/1/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 2238 | 1/1/2014 4:16 | (956) 543-2483 | (361) 205-7674 |
| 2239 | 1/1/2014 4:18 | (361) 205-7674 | (956) 543-2483 |
| 2240 | 1/1/2014 4:19 | (956) 543-2483 | (361) 205-7674 |
| 2241 | 1/6/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 2242 | 1/6/2014 5:02 | (956) 543-2483 | (361) 205-7674 |
| 2243 | 1/6/2014 5:02 | (361) 205-7674 | (956) 543-2483 |
| 2244 | 1/6/2014 5:04 | (956) 543-2483 | (361) 205-7674 |
| 2245 | 1/6/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 2246 | 1/6/2014 5:06 | (956) 543-2483 | (361) 205-7674 |
| 2247 | 1/6/2014 5:08 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|------|------------------|----------------|----------------|
| 2248 | 1/6/2014 5:08 | (361) 205-7674 | (956) 543-2483 |
| 2249 | 1/6/2014 5:11 | (956) 543-2483 | (361) 205-7674 |
| 2250 | 1/6/2014 5:12 | (361) 205-7674 | (956) 543-2483 |
| 2251 | 1/6/2014 5:13 | (956) 543-2483 | (361) 205-7674 |
| 2252 | 1/6/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 2253 | 1/6/2014 5:14 | (956) 543-2483 | (361) 205-7674 |
| 2254 | 1/6/2014 5:22 | (361) 205-7674 | (956) 543-2483 |
| 2255 | 1/6/2014 5:24 | (956) 543-2483 | (361) 205-7674 |
| 2256 | 1/6/2014 5:24 | (361) 205-7674 | (956) 543-2483 |
| 2257 | 1/6/2014 5:26 | (956) 543-2483 | (361) 205-7674 |
| 2258 | 1/6/2014 5:27 | (361) 205-7674 | (956) 543-2483 |
| 2259 | 1/6/2014 5:27 | (361) 205-7674 | (956) 543-2483 |
| 2260 | 1/6/2014 5:31 | (956) 543-2483 | (361) 205-7674 |
| 2261 | 1/6/2014 5:32 | (956) 543-2483 | (361) 205-7674 |
| 2262 | 1/6/2014 5:32 | (361) 205-7674 | (956) 543-2483 |
| 2263 | 1/6/2014 5:33 | (956) 543-2483 | (361) 205-7674 |
| 2264 | 1/6/2014 5:34 | (361) 205-7674 | (956) 543-2483 |
| 2265 | 1/6/2014 5:34 | (361) 205-7674 | (956) 543-2483 |
| 2266 | 1/6/2014 5:35 | (361) 205-7674 | (956) 543-2483 |
| 2267 | 1/6/2014 5:36 | (956) 543-2483 | (361) 205-7674 |
| 2268 | 1/6/2014 5:38 | (361) 205-7674 | (956) 543-2483 |
| 2269 | 1/6/2014 5:38 | (361) 205-7674 | (956) 543-2483 |
| 2270 | 1/6/2014 5:39 | (956) 543-2483 | (361) 205-7674 |
| 2271 | 1/6/2014 5:40 | (361) 205-7674 | (956) 543-2483 |
| 2272 | 1/6/2014 5:40 | (361) 205-7674 | (956) 543-2483 |
| 2273 | 1/6/2014 5:43 | (956) 543-2483 | (361) 205-7674 |
| 2274 | 1/6/2014 5:43 | (361) 205-7674 | (956) 543-2483 |
| 2275 | 1/6/2014 5:45 | (956) 543-2483 | (361) 205-7674 |
| 2276 | 1/6/2014 5:46 | (361) 205-7674 | (956) 543-2483 |
| 2277 | 1/6/2014 5:47 | (956) 543-2483 | (361) 205-7674 |
| 2278 | 1/6/2014 5:47 | (361) 205-7674 | (956) 543-2483 |
| 2279 | 1/6/2014 5:47 | (361) 205-7674 | (956) 543-2483 |
| 2280 | 1/6/2014 5:49 | (956) 543-2483 | (361) 205-7674 |
| 2281 | 1/6/2014 5:49 | (361) 205-7674 | (956) 543-2483 |
| 2282 | 1/6/2014 5:49 | (361) 205-7674 | (956) 543-2483 |
| 2283 | 1/6/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 2284 | 1/6/2014 5:51 | (956) 543-2483 | (361) 205-7674 |
| 2285 | 1/6/2014 5:51 | (361) 205-7674 | (956) 543-2483 |
| 2286 | 1/6/2014 5:52 | (956) 543-2483 | (361) 205-7674 |
| 2287 | 1/6/2014 5:53 | (956) 543-2483 | (361) 205-7674 |
| 2288 | 1/6/2014 5:53 | (361) 205-7674 | (956) 543-2483 |
| 2289 | 1/6/2014 5:54 | (361) 205-7674 | (956) 543-2483 |
| 2290 | 1/6/2014 5:55 | (956) 543-2483 | (361) 205-7674 |
| 2291 | 1/6/2014 5:56 | (956) 543-2483 | (361) 205-7674 |
| 2292 | 1/6/2014 5:56 | (361) 205-7674 | (956) 543-2483 |
| 2293 | 1/6/2014 5:57 | (361) 205-7674 | (956) 543-2483 |
| 2294 | 1/6/2014 5:58 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 2295 | 1/6/2014 5:59 | (361) 205-7674 | (956) 543-2483 |
| 2296 | 1/6/2014 5:59 | (361) 205-7674 | (956) 543-2483 |
| 2297 | 1/6/2014 6:00 | (956) 543-2483 | (361) 205-7674 |
| 2298 | 1/6/2014 6:00 | (361) 205-7674 | (956) 543-2483 |
| 2299 | 1/6/2014 6:00 | (361) 205-7674 | (956) 543-2483 |
| 2300 | 1/6/2014 6:02 | (956) 543-2483 | (361) 205-7674 |
| 2301 | 1/6/2014 6:02 | (361) 205-7674 | (956) 543-2483 |
| 2302 | 1/6/2014 6:02 | (361) 205-7674 | (956) 543-2483 |
| 2303 | 1/6/2014 6:03 | (361) 205-7674 | (956) 543-2483 |
| 2304 | 1/6/2014 6:05 | (956) 543-2483 | (361) 205-7674 |
| 2305 | 1/8/2014 4:33 | (361) 205-7674 | (956) 543-2483 |
| 2306 | 1/8/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 2307 | 1/8/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 2308 | 1/8/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 2309 | 1/8/2014 4:38 | (956) 543-2483 | (361) 205-7674 |
| 2310 | 1/8/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 2311 | 1/8/2014 4:39 | (956) 543-2483 | (361) 205-7674 |
| 2312 | 1/8/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 2313 | 1/8/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 2314 | 1/8/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 2315 | 1/8/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 2316 | 1/8/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 2317 | 1/8/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 2318 | 1/8/2014 4:44 | (956) 543-2483 | (361) 205-7674 |
| 2319 | 1/8/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 2320 | 1/8/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 2321 | 1/8/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 2322 | 1/8/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 2323 | 1/8/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 2324 | 1/8/2014 4:50 | (956) 543-2483 | (361) 205-7674 |
| 2325 | 1/8/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 2326 | 1/9/2014 5:47 | (361) 205-7674 | (956) 543-2483 |
| 2327 | 1/9/2014 5:49 | (956) 543-2483 | (361) 205-7674 |
| 2328 | 1/9/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 2329 | 1/9/2014 5:52 | (956) 543-2483 | (361) 205-7674 |
| 2330 | 1/9/2014 5:52 | (361) 205-7674 | (956) 543-2483 |
| 2331 | 1/9/2014 5:53 | (956) 543-2483 | (361) 205-7674 |
| 2332 | 1/9/2014 5:54 | (361) 205-7674 | (956) 543-2483 |
| 2333 | 1/9/2014 5:55 | (956) 543-2483 | (361) 205-7674 |
| 2334 | 1/9/2014 5:55 | (361) 205-7674 | (956) 543-2483 |
| 2335 | 1/9/2014 5:56 | (956) 543-2483 | (361) 205-7674 |
| 2336 | 1/9/2014 5:57 | (361) 205-7674 | (956) 543-2483 |
| 2337 | 1/9/2014 5:59 | (956) 543-2483 | (361) 205-7674 |
| 2338 | 1/9/2014 6:00 | (361) 205-7674 | (956) 543-2483 |
| 2339 | 1/9/2014 6:02 | (956) 543-2483 | (361) 205-7674 |
| 2340 | 1/9/2014 6:04 | (956) 543-2483 | (361) 205-7674 |
| 2341 | 1/9/2014 6:04 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 2342 | 1/9/2014 6:05 | (361) 205-7674 | (956) 543-2483 |
| 2343 | 1/9/2014 6:06 | (956) 543-2483 | (361) 205-7674 |
| 2344 | 1/9/2014 6:07 | (361) 205-7674 | (956) 543-2483 |
| 2345 | 1/9/2014 6:09 | (956) 543-2483 | (361) 205-7674 |
| 2346 | 1/9/2014 6:09 | (361) 205-7674 | (956) 543-2483 |
| 2347 | 1/9/2014 6:11 | (956) 543-2483 | (361) 205-7674 |
| 2348 | 1/9/2014 6:13 | (361) 205-7674 | (956) 543-2483 |
| 2349 | 1/9/2014 6:14 | (956) 543-2483 | (361) 205-7674 |
| 2350 | 1/9/2014 6:14 | (361) 205-7674 | (956) 543-2483 |
| 2351 | 1/9/2014 6:16 | (361) 205-7674 | (956) 543-2483 |
| 2352 | 1/9/2014 6:16 | (361) 205-7674 | (956) 543-2483 |
| 2353 | 1/9/2014 6:18 | (956) 543-2483 | (361) 205-7674 |
| 2354 | 1/9/2014 6:19 | (956) 543-2483 | (361) 205-7674 |
| 2355 | 1/9/2014 6:20 | (956) 543-2483 | (361) 205-7674 |
| 2356 | 1/9/2014 6:20 | (361) 205-7674 | (956) 543-2483 |
| 2357 | 1/9/2014 6:20 | (361) 205-7674 | (956) 543-2483 |
| 2358 | 1/9/2014 6:20 | (361) 205-7674 | (956) 543-2483 |
| 2359 | 1/9/2014 6:21 | (361) 205-7674 | (956) 543-2483 |
| 2360 | 1/9/2014 6:23 | (956) 543-2483 | (361) 205-7674 |
| 2361 | 1/9/2014 6:23 | (361) 205-7674 | (956) 543-2483 |
| 2362 | 1/11/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 2363 | 1/11/2014 4:30 | (956) 543-2483 | (361) 205-7674 |
| 2364 | 1/11/2014 4:31 | (361) 205-7674 | (956) 543-2483 |
| 2365 | 1/11/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 2366 | 1/11/2014 4:33 | (361) 205-7674 | (956) 543-2483 |
| 2367 | 1/11/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 2368 | 1/11/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 2369 | 1/11/2014 4:38 | (956) 543-2483 | (361) 205-7674 |
| 2370 | 1/11/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 2371 | 1/11/2014 4:41 | (956) 543-2483 | (361) 205-7674 |
| 2372 | 1/11/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 2373 | 1/11/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 2374 | 1/11/2014 4:47 | (956) 543-2483 | (361) 205-7674 |
| 2375 | 1/11/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 2376 | 1/11/2014 4:50 | (956) 543-2483 | (361) 205-7674 |
| 2377 | 1/12/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 2378 | 1/12/2014 4:37 | (956) 543-2483 | (361) 205-7674 |
| 2379 | 1/12/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 2380 | 1/12/2014 4:39 | (956) 543-2483 | (361) 205-7674 |
| 2381 | 1/12/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 2382 | 1/12/2014 4:41 | (956) 543-2483 | (361) 205-7674 |
| 2383 | 1/12/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 2384 | 1/12/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 2385 | 1/12/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 2386 | 1/12/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 2387 | 1/12/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 2388 | 1/12/2014 4:46 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 2389 | 1/12/2014 4:47 | (956) 543-2483 | (361) 205-7674 |
| 2390 | 1/12/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 2391 | 1/12/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 2392 | 1/12/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 2393 | 1/12/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 2394 | 1/12/2014 4:50 | (956) 543-2483 | (361) 205-7674 |
| 2395 | 1/12/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 2396 | 1/12/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 2397 | 1/12/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 2398 | 1/12/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 2399 | 1/12/2014 4:57 | (956) 543-2483 | (361) 205-7674 |
| 2400 | 1/12/2014 4:57 | (361) 205-7674 | (956) 543-2483 |
| 2401 | 1/12/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 2402 | 1/12/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 2403 | 1/12/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 2404 | 1/12/2014 5:01 | (956) 543-2483 | (361) 205-7674 |
| 2405 | 1/12/2014 5:02 | (361) 205-7674 | (956) 543-2483 |
| 2406 | 1/12/2014 5:03 | (956) 543-2483 | (361) 205-7674 |
| 2407 | 1/12/2014 5:03 | (361) 205-7674 | (956) 543-2483 |
| 2408 | 1/12/2014 5:04 | (956) 543-2483 | (361) 205-7674 |
| 2409 | 1/12/2014 5:05 | (361) 205-7674 | (956) 543-2483 |
| 2410 | 1/12/2014 5:06 | (956) 543-2483 | (361) 205-7674 |
| 2411 | 1/12/2014 5:06 | (361) 205-7674 | (956) 543-2483 |
| 2412 | 1/12/2014 5:07 | (361) 205-7674 | (956) 543-2483 |
| 2413 | 1/12/2014 5:09 | (956) 543-2483 | (361) 205-7674 |
| 2414 | 1/12/2014 5:10 | (956) 543-2483 | (361) 205-7674 |
| 2415 | 1/12/2014 5:11 | (361) 205-7674 | (956) 543-2483 |
| 2416 | 1/12/2014 5:11 | (361) 205-7674 | (956) 543-2483 |
| 2417 | 1/12/2014 5:11 | (361) 205-7674 | (956) 543-2483 |
| 2418 | 1/12/2014 5:13 | (956) 543-2483 | (361) 205-7674 |
| 2419 | 1/12/2014 5:14 | (361) 205-7674 | (956) 543-2483 |
| 2420 | 1/14/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
| 2421 | 1/14/2014 3:34 | (956) 543-2483 | (361) 205-7674 |
| 2422 | 1/14/2014 3:34 | (361) 205-7674 | (956) 543-2483 |
| 2423 | 1/14/2014 3:35 | (956) 543-2483 | (361) 205-7674 |
| 2424 | 1/14/2014 3:37 | (956) 543-2483 | (361) 205-7674 |
| 2425 | 1/14/2014 3:37 | (361) 205-7674 | (956) 543-2483 |
| 2426 | 1/14/2014 3:39 | (956) 543-2483 | (361) 205-7674 |
| 2427 | 1/14/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 2428 | 1/14/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 2429 | 1/14/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 2430 | 1/14/2014 3:50 | (956) 543-2483 | (361) 205-7674 |
| 2431 | 1/14/2014 3:58 | (956) 543-2483 | (361) 205-7674 |
| 2432 | 1/14/2014 3:58 | (956) 543-2483 | (361) 205-7674 |
| 2433 | 1/14/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 2434 | 1/14/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 2435 | 1/14/2014 4:07 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 2436 | 1/14/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 2437 | 1/14/2014 4:13 | (956) 543-2483 | (361) 205-7674 |
| 2438 | 1/14/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
| 2439 | 1/14/2014 4:15 | (956) 543-2483 | (361) 205-7674 |
| 2440 | 1/14/2014 4:17 | (361) 205-7674 | (956) 543-2483 |
| 2441 | 1/14/2014 4:18 | (956) 543-2483 | (361) 205-7674 |
| 2442 | 1/14/2014 4:19 | (956) 543-2483 | (361) 205-7674 |
| 2443 | 1/14/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 2444 | 1/14/2014 4:21 | (956) 543-2483 | (361) 205-7674 |
| 2445 | 1/14/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 2446 | 1/14/2014 4:22 | (956) 543-2483 | (361) 205-7674 |
| 2447 | 1/14/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 2448 | 1/14/2014 4:23 | (956) 543-2483 | (361) 205-7674 |
| 2449 | 1/14/2014 4:23 | (361) 205-7674 | (956) 543-2483 |
| 2450 | 1/14/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 2451 | 1/14/2014 4:26 | (956) 543-2483 | (361) 205-7674 |
| 2452 | 1/14/2014 4:26 | (956) 543-2483 | (361) 205-7674 |
| 2453 | 1/14/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 2454 | 1/14/2014 4:29 | (956) 543-2483 | (361) 205-7674 |
| 2455 | 1/14/2014 4:39 | (956) 543-2483 | (361) 205-7674 |
| 2456 | 1/14/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 2457 | 1/14/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 2458 | 1/14/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 2459 | 1/14/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 2460 | 1/14/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 2461 | 1/14/2014 4:47 | (956) 543-2483 | (361) 205-7674 |
| 2462 | 1/14/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 2463 | 1/14/2014 4:50 | (956) 543-2483 | (361) 205-7674 |
| 2464 | 1/14/2014 4:52 | (361) 205-7674 | (956) 543-2483 |
| 2465 | 1/14/2014 4:52 | (361) 205-7674 | (956) 543-2483 |
| 2466 | 1/14/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 2467 | 1/14/2014 4:54 | (361) 205-7674 | (956) 543-2483 |
| 2468 | 1/14/2014 4:55 | (956) 543-2483 | (361) 205-7674 |
| 2469 | 1/14/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 2470 | 1/14/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 2471 | 1/14/2014 5:02 | (956) 543-2483 | (361) 205-7674 |
| 2472 | 1/14/2014 5:02 | (956) 543-2483 | (361) 205-7674 |
| 2473 | 1/14/2014 5:06 | (361) 205-7674 | (956) 543-2483 |
| 2474 | 1/14/2014 5:06 | (361) 205-7674 | (956) 543-2483 |
| 2475 | 1/14/2014 5:06 | (361) 205-7674 | (956) 543-2483 |
| 2476 | 1/14/2014 5:08 | (956) 543-2483 | (361) 205-7674 |
| 2477 | 1/14/2014 5:09 | (361) 205-7674 | (956) 543-2483 |
| 2478 | 1/14/2014 5:10 | (956) 543-2483 | (361) 205-7674 |
| 2479 | 1/14/2014 5:11 | (361) 205-7674 | (956) 543-2483 |
| 2480 | 1/14/2014 5:13 | (956) 543-2483 | (361) 205-7674 |
| 2481 | 1/14/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 2482 | 1/14/2014 5:52 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 2483 | 1/14/2014 5:59 | (361) 205-7674 | (956) 543-2483 |
| 2484 | 1/14/2014 6:00 | (956) 543-2483 | (361) 205-7674 |
| 2485 | 1/14/2014 6:02 | (361) 205-7674 | (956) 543-2483 |
| 2486 | 1/14/2014 6:03 | (956) 543-2483 | (361) 205-7674 |
| 2487 | 1/14/2014 6:04 | (361) 205-7674 | (956) 543-2483 |
| 2488 | 1/14/2014 6:05 | (956) 543-2483 | (361) 205-7674 |
| 2489 | 1/15/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 2490 | 1/15/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 2491 | 1/15/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 2492 | 1/15/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 2493 | 1/15/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 2494 | 1/15/2014 4:44 | (956) 543-2483 | (361) 205-7674 |
| 2495 | 1/15/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 2496 | 1/15/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 2497 | 1/15/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 2498 | 1/15/2014 4:48 | (956) 543-2483 | (361) 205-7674 |
| 2499 | 1/15/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 2500 | 1/15/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 2501 | 1/15/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 2502 | 1/15/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 2503 | 1/15/2014 4:51 | (956) 543-2483 | (361) 205-7674 |
| 2504 | 1/15/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 2505 | 1/15/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 2506 | 1/15/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 2507 | 1/15/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 2508 | 1/15/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 2509 | 1/15/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 2510 | 1/15/2014 4:57 | (956) 543-2483 | (361) 205-7674 |
| 2511 | 1/15/2014 4:58 | (361) 205-7674 | (956) 543-2483 |
| 2512 | 1/15/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 2513 | 1/15/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 2514 | 1/15/2014 5:01 | (361) 205-7674 | (956) 543-2483 |
| 2515 | 1/15/2014 5:01 | (361) 205-7674 | (956) 543-2483 |
| 2516 | 1/15/2014 5:02 | (361) 205-7674 | (956) 543-2483 |
| 2517 | 1/15/2014 5:03 | (956) 543-2483 | (361) 205-7674 |
| 2518 | 1/15/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 2519 | 1/15/2014 5:06 | (956) 543-2483 | (361) 205-7674 |
| 2520 | 1/15/2014 5:08 | (956) 543-2483 | (361) 205-7674 |
| 2521 | 1/15/2014 5:08 | (361) 205-7674 | (956) 543-2483 |
| 2522 | 1/15/2014 5:08 | (361) 205-7674 | (956) 543-2483 |
| 2523 | 1/15/2014 5:08 | (361) 205-7674 | (956) 543-2483 |
| 2524 | 1/15/2014 5:09 | (956) 543-2483 | (361) 205-7674 |
| 2525 | 1/15/2014 5:09 | (361) 205-7674 | (956) 543-2483 |
| 2526 | 1/15/2014 5:11 | (956) 543-2483 | (361) 205-7674 |
| 2527 | 1/15/2014 5:11 | (361) 205-7674 | (956) 543-2483 |
| 2528 | 1/15/2014 5:12 | (361) 205-7674 | (956) 543-2483 |
| 2529 | 1/15/2014 5:14 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 2530 | 1/15/2014 5:14 | (361) 205-7674 | (956) 543-2483 |
| 2531 | 1/15/2014 5:16 | (956) 543-2483 | (361) 205-7674 |
| 2532 | 1/16/2014 2:20 | (361) 205-7674 | (956) 543-2483 |
| 2533 | 1/16/2014 2:23 | (956) 543-2483 | (361) 205-7674 |
| 2534 | 1/16/2014 2:23 | (956) 543-2483 | (361) 205-7674 |
| 2535 | 1/16/2014 2:28 | (361) 205-7674 | (956) 543-2483 |
| 2536 | 1/16/2014 2:31 | (956) 543-2483 | (361) 205-7674 |
| 2537 | 1/16/2014 2:32 | (956) 543-2483 | (361) 205-7674 |
| 2538 | 1/16/2014 2:32 | (361) 205-7674 | (956) 543-2483 |
| 2539 | 1/16/2014 2:34 | (361) 205-7674 | (956) 543-2483 |
| 2540 | 1/16/2014 2:34 | (361) 205-7674 | (956) 543-2483 |
| 2541 | 1/16/2014 2:35 | (956) 543-2483 | (361) 205-7674 |
| 2542 | 1/16/2014 2:36 | (361) 205-7674 | (956) 543-2483 |
| 2543 | 1/16/2014 2:37 | (956) 543-2483 | (361) 205-7674 |
| 2544 | 1/16/2014 2:39 | (361) 205-7674 | (956) 543-2483 |
| 2545 | 1/16/2014 2:39 | (361) 205-7674 | (956) 543-2483 |
| 2546 | 1/16/2014 2:40 | (956) 543-2483 | (361) 205-7674 |
| 2547 | 1/16/2014 2:42 | (361) 205-7674 | (956) 543-2483 |
| 2548 | 1/16/2014 2:42 | (361) 205-7674 | (956) 543-2483 |
| 2549 | 1/16/2014 2:43 | (956) 543-2483 | (361) 205-7674 |
| 2550 | 1/16/2014 2:45 | (361) 205-7674 | (956) 543-2483 |
| 2551 | 1/16/2014 2:45 | (361) 205-7674 | (956) 543-2483 |
| 2552 | 1/16/2014 2:47 | (956) 543-2483 | (361) 205-7674 |
| 2553 | 1/16/2014 2:47 | (361) 205-7674 | (956) 543-2483 |
| 2554 | 1/16/2014 2:48 | (956) 543-2483 | (361) 205-7674 |
| 2555 | 1/16/2014 2:49 | (361) 205-7674 | (956) 543-2483 |
| 2556 | 1/16/2014 2:51 | (956) 543-2483 | (361) 205-7674 |
| 2557 | 1/16/2014 2:52 | (361) 205-7674 | (956) 543-2483 |
| 2558 | 1/16/2014 2:53 | (956) 543-2483 | (361) 205-7674 |
| 2559 | 1/16/2014 2:54 | (361) 205-7674 | (956) 543-2483 |
| 2560 | 1/16/2014 2:55 | (956) 543-2483 | (361) 205-7674 |
| 2561 | 1/16/2014 2:57 | (361) 205-7674 | (956) 543-2483 |
| 2562 | 1/16/2014 2:57 | (361) 205-7674 | (956) 543-2483 |
| 2563 | 1/16/2014 2:59 | (956) 543-2483 | (361) 205-7674 |
| 2564 | 1/16/2014 2:59 | (361) 205-7674 | (956) 543-2483 |
| 2565 | 1/16/2014 3:00 | (956) 543-2483 | (361) 205-7674 |
| 2566 | 1/16/2014 3:01 | (361) 205-7674 | (956) 543-2483 |
| 2567 | 1/16/2014 3:02 | (956) 543-2483 | (361) 205-7674 |
| 2568 | 1/16/2014 3:02 | (361) 205-7674 | (956) 543-2483 |
| 2569 | 1/16/2014 3:03 | (956) 543-2483 | (361) 205-7674 |
| 2570 | 1/16/2014 3:03 | (361) 205-7674 | (956) 543-2483 |
| 2571 | 1/16/2014 3:05 | (956) 543-2483 | (361) 205-7674 |
| 2572 | 1/16/2014 3:05 | (361) 205-7674 | (956) 543-2483 |
| 2573 | 1/16/2014 3:05 | (361) 205-7674 | (956) 543-2483 |
| 2574 | 1/16/2014 3:06 | (361) 205-7674 | (956) 543-2483 |
| 2575 | 1/16/2014 3:07 | (956) 543-2483 | (361) 205-7674 |
| 2576 | 1/16/2014 3:08 | (956) 543-2483 | (361) 205-7674 |

| 2577 | 1/16/2014 3:08 | (361) 205-7674 | (956) 543-2483 |
|------|----------------|----------------|----------------|
| 2578 | 1/16/2014 3:09 | (956) 543-2483 | (361) 205-7674 |
| 2579 | 1/16/2014 3:10 | (361) 205-7674 | (956) 543-2483 |
| 2580 | 1/16/2014 3:11 | (956) 543-2483 | (361) 205-7674 |
| 2581 | 1/16/2014 3:12 | (361) 205-7674 | (956) 543-2483 |
| 2582 | 1/16/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 2583 | 1/16/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 2584 | 1/16/2014 3:15 | (956) 543-2483 | (361) 205-7674 |
| 2585 | 1/16/2014 3:15 | (361) 205-7674 | (956) 543-2483 |
| 2586 | 1/16/2014 3:16 | (956) 543-2483 | (361) 205-7674 |
| 2587 | 1/16/2014 3:17 | (361) 205-7674 | (956) 543-2483 |
| 2588 | 1/16/2014 3:19 | (956) 543-2483 | (361) 205-7674 |
| 2589 | 1/16/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 2590 | 1/16/2014 3:21 | (956) 543-2483 | (361) 205-7674 |
| 2591 | 1/16/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 2592 | 1/16/2014 3:23 | (956) 543-2483 | (361) 205-7674 |
| 2593 | 1/16/2014 3:24 | (361) 205-7674 | (956) 543-2483 |
| 2594 | 1/16/2014 3:25 | (956) 543-2483 | (361) 205-7674 |
| 2595 | 1/16/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 2596 | 1/16/2014 3:27 | (956) 543-2483 | (361) 205-7674 |
| 2597 | 1/16/2014 3:27 | (361) 205-7674 | (956) 543-2483 |
| 2598 | 1/16/2014 3:29 | (956) 543-2483 | (361) 205-7674 |
| 2599 | 1/16/2014 3:30 | (361) 205-7674 | (956) 543-2483 |
| 2600 | 1/16/2014 3:32 | (956) 543-2483 | (361) 205-7674 |
| 2601 | 1/16/2014 3:35 | (361) 205-7674 | (956) 543-2483 |
| 2602 | 1/16/2014 3:37 | (956) 543-2483 | (361) 205-7674 |
| 2603 | 1/16/2014 3:37 | (361) 205-7674 | (956) 543-2483 |
| 2604 | 1/16/2014 3:38 | (956) 543-2483 | (361) 205-7674 |
| 2605 | 1/16/2014 3:39 | (361) 205-7674 | (956) 543-2483 |
| 2606 | 1/16/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 2607 | 1/16/2014 3:43 | (361) 205-7674 | (956) 543-2483 |
| 2608 | 1/16/2014 3:44 | (956) 543-2483 | (361) 205-7674 |
| 2609 | 1/16/2014 3:45 | (361) 205-7674 | (956) 543-2483 |
| 2610 | 1/16/2014 3:46 | (956) 543-2483 | (361) 205-7674 |
| 2611 | 1/16/2014 3:46 | (361) 205-7674 | (956) 543-2483 |
| 2612 | 1/16/2014 3:47 | (956) 543-2483 | (361) 205-7674 |
| 2613 | 1/16/2014 3:49 | (361) 205-7674 | (956) 543-2483 |
| 2614 | 1/16/2014 3:49 | (361) 205-7674 | (956) 543-2483 |
| 2615 | 1/16/2014 3:50 | (956) 543-2483 | (361) 205-7674 |
| 2616 | 1/16/2014 3:51 | (956) 543-2483 | (361) 205-7674 |
| 2617 | 1/16/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 2618 | 1/16/2014 4:01 | (361) 205-7674 | (956) 543-2483 |
| 2619 | 1/16/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 2620 | 1/16/2014 4:07 | (361) 205-7674 | (956) 543-2483 |
| 2621 | 1/16/2014 4:08 | (956) 543-2483 | (361) 205-7674 |
| 2622 | 1/16/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 2623 | 1/16/2014 4:10 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 2624 | 1/16/2014 4:11 | (956) 543-2483 | (361) 205-7674 |
| 2625 | 1/16/2014 4:12 | (361) 205-7674 | (956) 543-2483 |
| 2626 | 1/16/2014 4:13 | (956) 543-2483 | (361) 205-7674 |
| 2627 | 1/16/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 2628 | 1/16/2014 4:16 | (956) 543-2483 | (361) 205-7674 |
| 2629 | 1/16/2014 4:17 | (361) 205-7674 | (956) 543-2483 |
| 2630 | 1/16/2014 4:19 | (956) 543-2483 | (361) 205-7674 |
| 2631 | 1/16/2014 4:19 | (361) 205-7674 | (956) 543-2483 |
| 2632 | 1/16/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 2633 | 1/16/2014 4:21 | (956) 543-2483 | (361) 205-7674 |
| 2634 | 1/16/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 2635 | 1/16/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 2636 | 1/16/2014 4:31 | (956) 543-2483 | (361) 205-7674 |
| 2637 | 1/16/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 2638 | 1/16/2014 4:36 | (956) 543-2483 | (361) 205-7674 |
| 2639 | 1/17/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 2640 | 1/17/2014 4:00 | (956) 543-2483 | (361) 205-7674 |
| 2641 | 1/17/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 2642 | 1/17/2014 4:04 | (956) 543-2483 | (361) 205-7674 |
| 2643 | 1/17/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 2644 | 1/17/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 2645 | 1/17/2014 4:07 | (361) 205-7674 | (956) 543-2483 |
| 2646 | 1/17/2014 4:08 | (956) 543-2483 | (361) 205-7674 |
| 2647 | 1/17/2014 4:10 | (361) 205-7674 | (956) 543-2483 |
| 2648 | 1/17/2014 4:11 | (956) 543-2483 | (361) 205-7674 |
| 2649 | 1/17/2014 4:12 | (956) 543-2483 | (361) 205-7674 |
| 2650 | 1/17/2014 4:12 | (361) 205-7674 | (956) 543-2483 |
| 2651 | 1/17/2014 4:13 | (956) 543-2483 | (361) 205-7674 |
| 2652 | 1/17/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
| 2653 | 1/17/2014 4:14 | (956) 543-2483 | (361) 205-7674 |
| 2654 | 1/17/2014 4:14 | (361) 205-7674 | (956) 543-2483 |
| 2655 | 1/17/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 2656 | 1/17/2014 4:16 | (956) 543-2483 | (361) 205-7674 |
| 2657 | 1/17/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 2658 | 1/17/2014 4:17 | (361) 205-7674 | (956) 543-2483 |
| 2659 | 1/17/2014 4:19 | (361) 205-7674 | (956) 543-2483 |
| 2660 | 1/17/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 2661 | 1/17/2014 4:21 | (956) 543-2483 | (361) 205-7674 |
| 2662 | 1/17/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 2663 | 1/17/2014 4:22 | (956) 543-2483 | (361) 205-7674 |
| 2664 | 1/17/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 2665 | 1/17/2014 4:23 | (361) 205-7674 | (956) 543-2483 |
| 2666 | 1/17/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 2667 | 1/17/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 2668 | 1/17/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 2669 | 1/17/2014 4:27 | (956) 543-2483 | (361) 205-7674 |
| 2670 | 1/17/2014 4:28 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 2671 | 1/17/2014 4:28 | (361) 205-7674 | (956) 543-2483 |
| 2672 | 1/17/2014 4:30 | (956) 543-2483 | (361) 205-7674 |
| 2673 | 1/17/2014 4:31 | (361) 205-7674 | (956) 543-2483 |
| 2674 | 1/17/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 2675 | 1/17/2014 22:03 | (361) 205-7674 | (956) 543-2483 |
| 2676 | 1/17/2014 22:04 | (956) 543-2483 | (361) 205-7674 |
| 2677 | 1/17/2014 22:05 | (361) 205-7674 | (956) 543-2483 |
| 2678 | 1/17/2014 22:06 | (956) 543-2483 | (361) 205-7674 |
| 2679 | 1/17/2014 22:06 | (956) 543-2483 | (361) 205-7674 |
| 2680 | 1/17/2014 22:06 | (361) 205-7674 | (956) 543-2483 |
| 2681 | 1/17/2014 22:07 | (956) 543-2483 | (361) 205-7674 |
| 2682 | 1/17/2014 22:08 | (361) 205-7674 | (956) 543-2483 |
| 2683 | 1/17/2014 22:08 | (361) 205-7674 | (956) 543-2483 |
| 2684 | 1/17/2014 22:09 | (956) 543-2483 | (361) 205-7674 |
| 2685 | 1/17/2014 22:09 | (361) 205-7674 | (956) 543-2483 |
| 2686 | 1/17/2014 22:10 | (956) 543-2483 | (361) 205-7674 |
| 2687 | 1/17/2014 22:11 | (361) 205-7674 | (956) 543-2483 |
| 2688 | 1/17/2014 22:13 | (956) 543-2483 | (361) 205-7674 |
| 2689 | 1/17/2014 22:14 | (361) 205-7674 | (956) 543-2483 |
| 2690 | 1/17/2014 22:16 | (956) 543-2483 | (361) 205-7674 |
| 2691 | 1/17/2014 22:16 | (361) 205-7674 | (956) 543-2483 |
| 2692 | 1/19/2014 3:40 | (361) 205-7674 | (956) 543-2483 |
| 2693 | 1/19/2014 3:43 | (956) 543-2483 | (361) 205-7674 |
| 2694 | 1/19/2014 3:45 | (361) 205-7674 | (956) 543-2483 |
| 2695 | 1/19/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 2696 | 1/19/2014 3:49 | (956) 543-2483 | (361) 205-7674 |
| 2697 | 1/19/2014 3:58 | (361) 205-7674 | (956) 543-2483 |
| 2698 | 1/19/2014 4:00 | (361) 205-7674 | (956) 543-2483 |
| 2699 | 1/19/2014 4:01 | (956) 543-2483 | (361) 205-7674 |
| 2700 | 1/19/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 2701 | 1/19/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 2702 | 1/19/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 2703 | 1/19/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 2704 | 1/19/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 2705 | 1/19/2014 4:06 | (361) 205-7674 | (956) 543-2483 |
| 2706 | 1/19/2014 4:07 | (956) 543-2483 | (361) 205-7674 |
| 2707 | 1/19/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 2708 | 1/19/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 2709 | 1/19/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 2710 | 1/19/2014 4:10 | (956) 543-2483 | (361) 205-7674 |
| 2711 | 1/19/2014 4:10 | (361) 205-7674 | (956) 543-2483 |
| 2712 | 1/19/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 2713 | 1/19/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 2714 | 1/19/2014 4:12 | (956) 543-2483 | (361) 205-7674 |
| 2715 | 1/19/2014 4:13 | (956) 543-2483 | (361) 205-7674 |
| 2716 | 1/19/2014 4:14 | (361) 205-7674 | (956) 543-2483 |
| 2717 | 1/19/2014 4:15 | (361) 205-7674 | (956) 543-2483 |

| | | |
|---|---|---|
| 2718 | 1/19/2014 4:15 (361) 205-7674 | (956) 543-2483 |
| 2719 | 1/19/2014 4:16 (956) 543-2483 | (361) 205-7674 |
| 2720 | 1/19/2014 4:16 (361) 205-7674 | (956) 543-2483 |
| 2721 | 1/19/2014 4:18 (956) 543-2483 | (361) 205-7674 |
| 2722 | 1/19/2014 4:18 (361) 205-7674 | (956) 543-2483 |
| 2723 | 1/19/2014 4:19 (956) 543-2483 | (361) 205-7674 |
| 2724 | 1/19/2014 4:19 (361) 205-7674 | (956) 543-2483 |
| 2725 | 1/19/2014 4:21 (956) 543-2483 | (361) 205-7674 |
| 2726 | 1/19/2014 4:21 (361) 205-7674 | (956) 543-2483 |
| 2727 | 1/27/2014 1:19 (361) 205-7674 | (956) 543-2483 |
| 2728 | 1/27/2014 1:21 (956) 543-2483 | (361) 205-7674 |
| 2729 | 1/27/2014 1:23 (361) 205-7674 | (956) 543-2483 |
| 2730 | 1/27/2014 1:23 (361) 205-7674 | (956) 543-2483 |
| 2731 | 1/27/2014 1:27 (956) 543-2483 | (361) 205-7674 |
| 2732 | 1/27/2014 1:28 (361) 205-7674 | (956) 543-2483 |
| 2733 | 1/27/2014 1:29 (956) 543-2483 | (361) 205-7674 |
| 2734 | 1/27/2014 1:30 (361) 205-7674 | (956) 543-2483 |
| 2735 | 1/27/2014 1:33 (956) 543-2483 | (361) 205-7674 |
| 2736 | 1/27/2014 1:34 (361) 205-7674 | (956) 543-2483 |
| 2737 | 1/27/2014 1:36 (956) 543-2483 | (361) 205-7674 |
| 2738 | 1/27/2014 1:37 (361) 205-7674 | (956) 543-2483 |
| 2739 | 1/27/2014 1:40 (956) 543-2483 | (361) 205-7674 |
| 2740 | 1/27/2014 1:41 (361) 205-7674 | (956) 543-2483 |
| 2741 | 1/27/2014 1:44 (956) 543-2483 | (361) 205-7674 |
| 2742 | 1/27/2014 1:46 (361) 205-7674 | (956) 543-2483 |
| 2743 | 1/27/2014 1:48 (956) 543-2483 | (361) 205-7674 |
| 2744 | 1/27/2014 1:48 (361) 205-7674 | (956) 543-2483 |
| 2745 | 1/27/2014 1:49 (956) 543-2483 | (361) 205-7674 |
| 2746 | 1/27/2014 1:50 (361) 205-7674 | (956) 543-2483 |
| 2747 | 1/27/2014 1:50 (361) 205-7674 | (956) 543-2483 |
| 2748 | 1/27/2014 1:51 (361) 205-7674 | (956) 543-2483 |
| 2749 | 1/27/2014 1:53 (956) 543-2483 | (361) 205-7674 |
| 2750 | 1/27/2014 1:54 (361) 205-7674 | (956) 543-2483 |
| 2751 | 1/27/2014 1:55 (956) 543-2483 | (361) 205-7674 |
| 2752 | 1/27/2014 1:57 (361) 205-7674 | (956) 543-2483 |
| 2753 | 1/27/2014 1:57 (361) 205-7674 | (956) 543-2483 |
| 2754 | 1/27/2014 1:59 (956) 543-2483 | (361) 205-7674 |
| 2755 | 1/27/2014 2:00 (361) 205-7674 | (956) 543-2483 |
| 2756 | 1/27/2014 2:02 (956) 543-2483 | (361) 205-7674 |
| 2757 | 1/27/2014 2:03 (361) 205-7674 | (956) 543-2483 |
| 2758 | 1/27/2014 2:04 (956) 543-2483 | (361) 205-7674 |
| 2759 | 1/27/2014 2:05 (361) 205-7674 | (956) 543-2483 |
| 2760 | 1/27/2014 2:06 (956) 543-2483 | (361) 205-7674 |
| 2761 | 1/27/2014 2:06 (361) 205-7674 | (956) 543-2483 |
| 2762 | 1/27/2014 2:07 (956) 543-2483 | (361) 205-7674 |
| 2763 | 1/27/2014 2:11 (361) 205-7674 | (956) 543-2483 |
| 2764 | 1/27/2014 2:14 (956) 543-2483 | (361) 205-7674 |

| | | |
|---|---|---|
| 2765 | 1/27/2014 2:16 (361) 205-7674 | (956) 543-2483 |
| 2766 | 1/27/2014 2:19 (956) 543-2483 | (361) 205-7674 |
| 2767 | 1/27/2014 2:19 (361) 205-7674 | (956) 543-2483 |
| 2768 | 1/27/2014 2:20 (956) 543-2483 | (361) 205-7674 |
| 2769 | 1/27/2014 2:22 (361) 205-7674 | (956) 543-2483 |
| 2770 | 1/27/2014 2:25 (956) 543-2483 | (361) 205-7674 |
| 2771 | 1/27/2014 2:25 (361) 205-7674 | (956) 543-2483 |
| 2772 | 1/27/2014 2:26 (361) 205-7674 | (956) 543-2483 |
| 2773 | 1/27/2014 2:27 (956) 543-2483 | (361) 205-7674 |
| 2774 | 1/27/2014 2:29 (361) 205-7674 | (956) 543-2483 |
| 2775 | 1/27/2014 2:33 (956) 543-2483 | (361) 205-7674 |
| 2776 | 1/27/2014 2:33 (361) 205-7674 | (956) 543-2483 |
| 2777 | 1/27/2014 2:34 (956) 543-2483 | (361) 205-7674 |
| 2778 | 1/27/2014 2:35 (361) 205-7674 | (956) 543-2483 |
| 2779 | 1/27/2014 2:37 (956) 543-2483 | (361) 205-7674 |
| 2780 | 1/27/2014 2:38 (361) 205-7674 | (956) 543-2483 |
| 2781 | 1/27/2014 2:39 (956) 543-2483 | (361) 205-7674 |
| 2782 | 1/27/2014 2:44 (361) 205-7674 | (956) 543-2483 |
| 2783 | 1/27/2014 2:45 (956) 543-2483 | (361) 205-7674 |
| 2784 | 1/27/2014 2:48 (361) 205-7674 | (956) 543-2483 |
| 2785 | 1/27/2014 2:49 (956) 543-2483 | (361) 205-7674 |
| 2786 | 1/27/2014 2:50 (361) 205-7674 | (956) 543-2483 |
| 2787 | 1/27/2014 2:51 (956) 543-2483 | (361) 205-7674 |
| 2788 | 1/27/2014 2:53 (956) 543-2483 | (361) 205-7674 |
| 2789 | 1/27/2014 2:53 (361) 205-7674 | (956) 543-2483 |
| 2790 | 1/27/2014 2:55 (361) 205-7674 | (956) 543-2483 |
| 2791 | 1/27/2014 2:58 (956) 543-2483 | (361) 205-7674 |
| 2792 | 1/27/2014 2:59 (361) 205-7674 | (956) 543-2483 |
| 2793 | 1/27/2014 3:00 (956) 543-2483 | (361) 205-7674 |
| 2794 | 1/27/2014 3:02 (361) 205-7674 | (956) 543-2483 |
| 2795 | 1/27/2014 3:04 (956) 543-2483 | (361) 205-7674 |
| 2796 | 1/27/2014 3:04 (361) 205-7674 | (956) 543-2483 |
| 2797 | 1/27/2014 3:05 (956) 543-2483 | (361) 205-7674 |
| 2798 | 1/27/2014 3:28 (361) 205-7674 | (956) 543-2483 |
| 2799 | 1/27/2014 3:31 (956) 543-2483 | (361) 205-7674 |
| 2800 | 1/27/2014 14:48 (361) 205-7674 | (956) 543-2483 |
| 2801 | 1/27/2014 14:58 (956) 543-2483 | (361) 205-7674 |
| 2802 | 1/27/2014 15:05 (361) 205-7674 | (956) 543-2483 |
| 2803 | 1/27/2014 15:06 (361) 205-7674 | (956) 543-2483 |
| 2804 | 1/27/2014 15:10 (956) 543-2483 | (361) 205-7674 |
| 2805 | 1/27/2014 15:16 (361) 205-7674 | (956) 543-2483 |
| 2806 | 1/27/2014 15:21 (956) 543-2483 | (361) 205-7674 |
| 2807 | 1/27/2014 15:28 (361) 205-7674 | (956) 543-2483 |
| 2808 | 1/27/2014 15:33 (956) 543-2483 | (361) 205-7674 |
| 2809 | 1/27/2014 15:34 (361) 205-7674 | (956) 543-2483 |
| 2810 | 1/27/2014 15:35 (956) 543-2483 | (361) 205-7674 |
| 2811 | 1/27/2014 15:36 (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 2812 | 1/27/2014 15:37 | (956) 543-2483 | (361) 205-7674 |
| 2813 | 1/27/2014 15:38 | (361) 205-7674 | (956) 543-2483 |
| 2814 | 1/27/2014 15:39 | (956) 543-2483 | (361) 205-7674 |
| 2815 | 1/27/2014 15:42 | (361) 205-7674 | (956) 543-2483 |
| 2816 | 1/27/2014 15:44 | (956) 543-2483 | (361) 205-7674 |
| 2817 | 1/27/2014 15:44 | (361) 205-7674 | (956) 543-2483 |
| 2818 | 1/27/2014 15:46 | (956) 543-2483 | (361) 205-7674 |
| 2819 | 1/27/2014 15:46 | (361) 205-7674 | (956) 543-2483 |
| 2820 | 1/27/2014 15:49 | (956) 543-2483 | (361) 205-7674 |
| 2821 | 1/27/2014 15:51 | (361) 205-7674 | (956) 543-2483 |
| 2822 | 1/27/2014 15:53 | (956) 543-2483 | (361) 205-7674 |
| 2823 | 1/27/2014 15:55 | (361) 205-7674 | (956) 543-2483 |
| 2824 | 1/27/2014 15:56 | (956) 543-2483 | (361) 205-7674 |
| 2825 | 1/27/2014 16:18 | (361) 205-7674 | (956) 543-2483 |
| 2826 | 1/27/2014 16:22 | (956) 543-2483 | (361) 205-7674 |
| 2827 | 1/27/2014 16:23 | (361) 205-7674 | (956) 543-2483 |
| 2828 | 1/27/2014 16:27 | (956) 543-2483 | (361) 205-7674 |
| 2829 | 1/27/2014 16:28 | (361) 205-7674 | (956) 543-2483 |
| 2830 | 1/27/2014 16:31 | (956) 543-2483 | (361) 205-7674 |
| 2831 | 1/27/2014 16:33 | (361) 205-7674 | (956) 543-2483 |
| 2832 | 1/27/2014 16:33 | (361) 205-7674 | (956) 543-2483 |
| 2833 | 1/27/2014 16:35 | (956) 543-2483 | (361) 205-7674 |
| 2834 | 1/27/2014 16:36 | (956) 543-2483 | (361) 205-7674 |
| 2835 | 1/27/2014 16:37 | (361) 205-7674 | (956) 543-2483 |
| 2836 | 1/27/2014 16:39 | (956) 543-2483 | (361) 205-7674 |
| 2837 | 1/27/2014 16:39 | (361) 205-7674 | (956) 543-2483 |
| 2838 | 1/27/2014 16:42 | (956) 543-2483 | (361) 205-7674 |
| 2839 | 1/27/2014 16:43 | (361) 205-7674 | (956) 543-2483 |
| 2840 | 1/27/2014 16:44 | (956) 543-2483 | (361) 205-7674 |
| 2841 | 1/27/2014 16:45 | (956) 543-2483 | (361) 205-7674 |
| 2842 | 1/27/2014 16:46 | (361) 205-7674 | (956) 543-2483 |
| 2843 | 1/27/2014 16:48 | (956) 543-2483 | (361) 205-7674 |
| 2844 | 1/27/2014 16:51 | (956) 543-2483 | (361) 205-7674 |
| 2845 | 1/27/2014 16:52 | (361) 205-7674 | (956) 543-2483 |
| 2846 | 1/27/2014 16:54 | (956) 543-2483 | (361) 205-7674 |
| 2847 | 1/27/2014 16:55 | (956) 543-2483 | (361) 205-7674 |
| 2848 | 1/27/2014 17:09 | (361) 205-7674 | (956) 543-2483 |
| 2849 | 1/27/2014 17:10 | (956) 543-2483 | (361) 205-7674 |
| 2850 | 1/27/2014 17:20 | (361) 205-7674 | (956) 543-2483 |
| 2851 | 1/27/2014 17:20 | (361) 205-7674 | (956) 543-2483 |
| 2852 | 1/27/2014 17:22 | (956) 543-2483 | (361) 205-7674 |
| 2853 | 1/27/2014 17:23 | (956) 543-2483 | (361) 205-7674 |
| 2854 | 1/27/2014 17:25 | (956) 543-2483 | (361) 205-7674 |
| 2855 | 1/27/2014 17:25 | (361) 205-7674 | (956) 543-2483 |
| 2856 | 1/27/2014 17:27 | (956) 543-2483 | (361) 205-7674 |
| 2857 | 1/27/2014 17:31 | (956) 543-2483 | (361) 205-7674 |
| 2858 | 1/27/2014 17:32 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|------|-------------------|-----------------|-----------------|
| 2859 | 1/27/2014 17:33 | (956) 543-2483 | (361) 205-7674 |
| 2860 | 1/27/2014 17:34 | (361) 205-7674 | (956) 543-2483 |
| 2861 | 1/27/2014 17:35 | (956) 543-2483 | (361) 205-7674 |
| 2862 | 1/27/2014 17:37 | (956) 543-2483 | (361) 205-7674 |
| 2863 | 1/27/2014 17:37 | (361) 205-7674 | (956) 543-2483 |
| 2864 | 1/27/2014 17:38 | (956) 543-2483 | (361) 205-7674 |
| 2865 | 1/27/2014 17:38 | (361) 205-7674 | (956) 543-2483 |
| 2866 | 1/27/2014 17:39 | (956) 543-2483 | (361) 205-7674 |
| 2867 | 1/27/2014 17:43 | (361) 205-7674 | (956) 543-2483 |
| 2868 | 1/27/2014 17:45 | (956) 543-2483 | (361) 205-7674 |
| 2869 | 1/27/2014 17:46 | (361) 205-7674 | (956) 543-2483 |
| 2870 | 1/27/2014 17:47 | (956) 543-2483 | (361) 205-7674 |
| 2871 | 1/27/2014 17:48 | (361) 205-7674 | (956) 543-2483 |
| 2872 | 1/27/2014 17:49 | (956) 543-2483 | (361) 205-7674 |
| 2873 | 1/27/2014 17:51 | (956) 543-2483 | (361) 205-7674 |
| 2874 | 1/27/2014 17:51 | (361) 205-7674 | (956) 543-2483 |
| 2875 | 1/27/2014 17:53 | (956) 543-2483 | (361) 205-7674 |
| 2876 | 1/27/2014 17:54 | (956) 543-2483 | (361) 205-7674 |
| 2877 | 1/27/2014 17:55 | (361) 205-7674 | (956) 543-2483 |
| 2878 | 1/27/2014 17:56 | (956) 543-2483 | (361) 205-7674 |
| 2879 | 1/27/2014 17:57 | (956) 543-2483 | (361) 205-7674 |
| 2880 | 1/27/2014 17:57 | (361) 205-7674 | (956) 543-2483 |
| 2881 | 1/27/2014 17:59 | (361) 205-7674 | (956) 543-2483 |
| 2882 | 1/27/2014 18:00 | (956) 543-2483 | (361) 205-7674 |
| 2883 | 1/27/2014 18:00 | (956) 543-2483 | (361) 205-7674 |
| 2884 | 1/27/2014 18:01 | (956) 543-2483 | (361) 205-7674 |
| 2885 | 1/27/2014 18:01 | (956) 543-2483 | (361) 205-7674 |
| 2886 | 1/27/2014 18:03 | (361) 205-7674 | (956) 543-2483 |
| 2887 | 1/27/2014 18:03 | (361) 205-7674 | (956) 543-2483 |
| 2888 | 1/27/2014 18:04 | (956) 543-2483 | (361) 205-7674 |
| 2889 | 1/27/2014 18:05 | (956) 543-2483 | (361) 205-7674 |
| 2890 | 1/27/2014 18:06 | (361) 205-7674 | (956) 543-2483 |
| 2891 | 1/27/2014 18:08 | (956) 543-2483 | (361) 205-7674 |
| 2892 | 1/27/2014 18:09 | (361) 205-7674 | (956) 543-2483 |
| 2893 | 1/27/2014 18:09 | (361) 205-7674 | (956) 543-2483 |
| 2894 | 1/27/2014 18:10 | (956) 543-2483 | (361) 205-7674 |
| 2895 | 1/27/2014 18:11 | (361) 205-7674 | (956) 543-2483 |
| 2896 | 1/27/2014 18:12 | (956) 543-2483 | (361) 205-7674 |
| 2897 | 1/27/2014 18:13 | (361) 205-7674 | (956) 543-2483 |
| 2898 | 1/27/2014 18:15 | (956) 543-2483 | (361) 205-7674 |
| 2899 | 1/27/2014 18:16 | (361) 205-7674 | (956) 543-2483 |
| 2900 | 1/27/2014 18:17 | (956) 543-2483 | (361) 205-7674 |
| 2901 | 1/27/2014 18:17 | (361) 205-7674 | (956) 543-2483 |
| 2902 | 1/27/2014 18:18 | (956) 543-2483 | (361) 205-7674 |
| 2903 | 1/27/2014 18:18 | (361) 205-7674 | (956) 543-2483 |
| 2904 | 1/27/2014 18:19 | (956) 543-2483 | (361) 205-7674 |
| 2905 | 1/27/2014 18:19 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 2906 | 1/27/2014 18:20 | (361) 205-7674 | (956) 543-2483 |
| 2907 | 1/27/2014 18:21 | (956) 543-2483 | (361) 205-7674 |
| 2908 | 1/27/2014 18:21 | (956) 543-2483 | (361) 205-7674 |
| 2909 | 1/27/2014 18:21 | (361) 205-7674 | (956) 543-2483 |
| 2910 | 1/27/2014 18:22 | (956) 543-2483 | (361) 205-7674 |
| 2911 | 1/27/2014 18:25 | (361) 205-7674 | (956) 543-2483 |
| 2912 | 1/27/2014 18:26 | (956) 543-2483 | (361) 205-7674 |
| 2913 | 1/29/2014 2:56 | (956) 543-2483 | (361) 205-7674 |
| 2914 | 1/29/2014 21:52 | (956) 543-2483 | (361) 205-7674 |
| 2915 | 1/29/2014 21:54 | (361) 205-7674 | (956) 543-2483 |
| 2916 | 1/29/2014 21:56 | (956) 543-2483 | (361) 205-7674 |
| 2917 | 1/29/2014 21:57 | (361) 205-7674 | (956) 543-2483 |
| 2918 | 1/29/2014 21:58 | (956) 543-2483 | (361) 205-7674 |
| 2919 | 1/29/2014 22:02 | (361) 205-7674 | (956) 543-2483 |
| 2920 | 1/29/2014 22:03 | (956) 543-2483 | (361) 205-7674 |
| 2921 | 1/29/2014 22:07 | (361) 205-7674 | (956) 543-2483 |
| 2922 | 1/29/2014 23:43 | (361) 205-7674 | (956) 543-2483 |
| 2923 | 1/29/2014 23:45 | (956) 543-2483 | (361) 205-7674 |
| 2924 | 1/29/2014 23:46 | (361) 205-7674 | (956) 543-2483 |
| 2925 | 1/29/2014 23:47 | (956) 543-2483 | (361) 205-7674 |
| 2926 | 1/29/2014 23:48 | (956) 543-2483 | (361) 205-7674 |
| 2927 | 1/29/2014 23:48 | (361) 205-7674 | (956) 543-2483 |
| 2928 | 1/29/2014 23:49 | (361) 205-7674 | (956) 543-2483 |
| 2929 | 1/29/2014 23:50 | (956) 543-2483 | (361) 205-7674 |
| 2930 | 1/29/2014 23:50 | (361) 205-7674 | (956) 543-2483 |
| 2931 | 1/29/2014 23:51 | (956) 543-2483 | (361) 205-7674 |
| 2932 | 1/29/2014 23:51 | (361) 205-7674 | (956) 543-2483 |
| 2933 | 1/29/2014 23:53 | (956) 543-2483 | (361) 205-7674 |
| 2934 | 1/29/2014 23:53 | (361) 205-7674 | (956) 543-2483 |
| 2935 | 1/31/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 2936 | 1/31/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 2937 | 1/31/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 2938 | 1/31/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 2939 | 1/31/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 2940 | 1/31/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 2941 | 1/31/2014 4:47 | (956) 543-2483 | (361) 205-7674 |
| 2942 | 1/31/2014 4:48 | (956) 543-2483 | (361) 205-7674 |
| 2943 | 1/31/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 2944 | 1/31/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 2945 | 1/31/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 2946 | 1/31/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 2947 | 1/31/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 2948 | 1/31/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 2949 | 1/31/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 2950 | 1/31/2014 4:56 | (956) 543-2483 | (361) 205-7674 |
| 2951 | 1/31/2014 4:57 | (361) 205-7674 | (956) 543-2483 |
| 2952 | 1/31/2014 4:59 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 2953 | 1/31/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 2954 | 1/31/2014 5:02 | (956) 543-2483 | (361) 205-7674 |
| 2955 | 1/31/2014 5:03 | (361) 205-7674 | (956) 543-2483 |
| 2956 | 1/31/2014 5:03 | (361) 205-7674 | (956) 543-2483 |
| 2957 | 1/31/2014 5:05 | (956) 543-2483 | (361) 205-7674 |
| 2958 | 1/31/2014 5:05 | (361) 205-7674 | (956) 543-2483 |
| 2959 | 1/31/2014 5:07 | (956) 543-2483 | (361) 205-7674 |
| 2960 | 1/31/2014 5:08 | (361) 205-7674 | (956) 543-2483 |
| 2961 | 1/31/2014 5:08 | (361) 205-7674 | (956) 543-2483 |
| 2962 | 1/31/2014 5:09 | (956) 543-2483 | (361) 205-7674 |
| 2963 | 1/31/2014 5:09 | (361) 205-7674 | (956) 543-2483 |
| 2964 | 2/1/2014 3:46 | (361) 205-7674 | (956) 543-2483 |
| 2965 | 2/1/2014 3:46 | (361) 205-7674 | (956) 543-2483 |
| 2966 | 2/1/2014 3:49 | (956) 543-2483 | (361) 205-7674 |
| 2967 | 2/1/2014 3:49 | (956) 543-2483 | (361) 205-7674 |
| 2968 | 2/1/2014 3:49 | (361) 205-7674 | (956) 543-2483 |
| 2969 | 2/1/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 2970 | 2/1/2014 3:52 | (956) 543-2483 | (361) 205-7674 |
| 2971 | 2/1/2014 3:53 | (361) 205-7674 | (956) 543-2483 |
| 2972 | 2/1/2014 3:54 | (956) 543-2483 | (361) 205-7674 |
| 2973 | 2/1/2014 3:55 | (956) 543-2483 | (361) 205-7674 |
| 2974 | 2/1/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 2975 | 2/1/2014 3:57 | (956) 543-2483 | (361) 205-7674 |
| 2976 | 2/1/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 2977 | 2/1/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 2978 | 2/1/2014 3:58 | (956) 543-2483 | (361) 205-7674 |
| 2979 | 2/1/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 2980 | 2/1/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 2981 | 2/1/2014 4:07 | (361) 205-7674 | (956) 543-2483 |
| 2982 | 2/1/2014 4:07 | (361) 205-7674 | (956) 543-2483 |
| 2983 | 2/1/2014 4:07 | (361) 205-7674 | (956) 543-2483 |
| 2984 | 2/1/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 2985 | 2/1/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 2986 | 2/1/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 2987 | 2/1/2014 4:10 | (361) 205-7674 | (956) 543-2483 |
| 2988 | 2/1/2014 4:11 | (956) 543-2483 | (361) 205-7674 |
| 2989 | 2/1/2014 4:12 | (956) 543-2483 | (361) 205-7674 |
| 2990 | 2/1/2014 4:12 | (361) 205-7674 | (956) 543-2483 |
| 2991 | 2/1/2014 5:46 | (361) 205-7674 | (956) 543-2483 |
| 2992 | 2/1/2014 5:46 | (361) 205-7674 | (956) 543-2483 |
| 2993 | 2/1/2014 5:47 | (956) 543-2483 | (361) 205-7674 |
| 2994 | 2/1/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 2995 | 2/1/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 2996 | 2/1/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 2997 | 2/1/2014 5:51 | (956) 543-2483 | (361) 205-7674 |
| 2998 | 2/1/2014 5:52 | (361) 205-7674 | (956) 543-2483 |
| 2999 | 2/1/2014 5:54 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 3000 | 2/1/2014 5:54 | (361) 205-7674 | (956) 543-2483 |
| 3001 | 2/1/2014 5:55 | (361) 205-7674 | (956) 543-2483 |
| 3002 | 2/1/2014 5:59 | (361) 205-7674 | (956) 543-2483 |
| 3003 | 2/1/2014 5:59 | (361) 205-7674 | (956) 543-2483 |
| 3004 | 2/1/2014 6:01 | (956) 543-2483 | (361) 205-7674 |
| 3005 | 2/1/2014 6:03 | (956) 543-2483 | (361) 205-7674 |
| 3006 | 2/1/2014 6:03 | (361) 205-7674 | (956) 543-2483 |
| 3007 | 2/1/2014 6:04 | (361) 205-7674 | (956) 543-2483 |
| 3008 | 2/1/2014 6:06 | (956) 543-2483 | (361) 205-7674 |
| 3009 | 2/1/2014 6:07 | (361) 205-7674 | (956) 543-2483 |
| 3010 | 2/1/2014 6:08 | (361) 205-7674 | (956) 543-2483 |
| 3011 | 2/1/2014 6:09 | (956) 543-2483 | (361) 205-7674 |
| 3012 | 2/1/2014 6:10 | (956) 543-2483 | (361) 205-7674 |
| 3013 | 2/1/2014 6:11 | (361) 205-7674 | (956) 543-2483 |
| 3014 | 2/1/2014 6:11 | (361) 205-7674 | (956) 543-2483 |
| 3015 | 2/1/2014 6:11 | (361) 205-7674 | (956) 543-2483 |
| 3016 | 2/1/2014 6:12 | (956) 543-2483 | (361) 205-7674 |
| 3017 | 2/1/2014 6:13 | (361) 205-7674 | (956) 543-2483 |
| 3018 | 2/1/2014 6:14 | (956) 543-2483 | (361) 205-7674 |
| 3019 | 2/1/2014 6:14 | (361) 205-7674 | (956) 543-2483 |
| 3020 | 2/1/2014 6:14 | (361) 205-7674 | (956) 543-2483 |
| 3021 | 2/1/2014 6:15 | (361) 205-7674 | (956) 543-2483 |
| 3022 | 2/1/2014 6:16 | (956) 543-2483 | (361) 205-7674 |
| 3023 | 2/1/2014 6:18 | (361) 205-7674 | (956) 543-2483 |
| 3024 | 2/1/2014 6:18 | (361) 205-7674 | (956) 543-2483 |
| 3025 | 2/1/2014 6:19 | (956) 543-2483 | (361) 205-7674 |
| 3026 | 2/1/2014 6:19 | (956) 543-2483 | (361) 205-7674 |
| 3027 | 2/1/2014 6:19 | (361) 205-7674 | (956) 543-2483 |
| 3028 | 2/1/2014 6:20 | (956) 543-2483 | (361) 205-7674 |
| 3029 | 2/1/2014 6:21 | (361) 205-7674 | (956) 543-2483 |
| 3030 | 2/1/2014 6:21 | (361) 205-7674 | (956) 543-2483 |
| 3031 | 2/1/2014 6:22 | (956) 543-2483 | (361) 205-7674 |
| 3032 | 2/1/2014 6:23 | (956) 543-2483 | (361) 205-7674 |
| 3033 | 2/1/2014 6:23 | (361) 205-7674 | (956) 543-2483 |
| 3034 | 2/1/2014 6:25 | (956) 543-2483 | (361) 205-7674 |
| 3035 | 2/1/2014 6:25 | (361) 205-7674 | (956) 543-2483 |
| 3036 | 2/1/2014 6:25 | (361) 205-7674 | (956) 543-2483 |
| 3037 | 2/1/2014 6:26 | (956) 543-2483 | (361) 205-7674 |
| 3038 | 2/1/2014 6:26 | (361) 205-7674 | (956) 543-2483 |
| 3039 | 2/1/2014 6:28 | (956) 543-2483 | (361) 205-7674 |
| 3040 | 2/1/2014 6:28 | (361) 205-7674 | (956) 543-2483 |
| 3041 | 2/1/2014 6:28 | (361) 205-7674 | (956) 543-2483 |
| 3042 | 2/1/2014 6:29 | (361) 205-7674 | (956) 543-2483 |
| 3043 | 2/1/2014 6:30 | (956) 543-2483 | (361) 205-7674 |
| 3044 | 2/1/2014 6:31 | (956) 543-2483 | (361) 205-7674 |
| 3045 | 2/1/2014 6:31 | (956) 543-2483 | (361) 205-7674 |
| 3046 | 2/1/2014 6:32 | (361) 205-7674 | (956) 543-2483 |

| 3047 | 2/1/2014 6:32 | (361) 205-7674 | (956) 543-2483 |
| 3048 | 2/1/2014 6:33 | (361) 205-7674 | (956) 543-2483 |
| 3049 | 2/1/2014 6:37 | (956) 543-2483 | (361) 205-7674 |
| 3050 | 2/1/2014 6:39 | (361) 205-7674 | (956) 543-2483 |
| 3051 | 2/1/2014 6:39 | (361) 205-7674 | (956) 543-2483 |
| 3052 | 2/1/2014 6:39 | (361) 205-7674 | (956) 543-2483 |
| 3053 | 2/1/2014 6:42 | (361) 205-7674 | (956) 543-2483 |
| 3054 | 2/1/2014 6:44 | (361) 205-7674 | (956) 543-2483 |
| 3055 | 2/1/2014 6:45 | (956) 543-2483 | (361) 205-7674 |
| 3056 | 2/1/2014 6:46 | (956) 543-2483 | (361) 205-7674 |
| 3057 | 2/1/2014 6:47 | (361) 205-7674 | (956) 543-2483 |
| 3058 | 2/1/2014 6:47 | (361) 205-7674 | (956) 543-2483 |
| 3059 | 2/1/2014 6:48 | (956) 543-2483 | (361) 205-7674 |
| 3060 | 2/1/2014 6:49 | (956) 543-2483 | (361) 205-7674 |
| 3061 | 2/1/2014 6:53 | (361) 205-7674 | (956) 543-2483 |
| 3062 | 2/1/2014 6:53 | (361) 205-7674 | (956) 543-2483 |
| 3063 | 2/1/2014 6:53 | (361) 205-7674 | (956) 543-2483 |
| 3064 | 2/1/2014 6:53 | (361) 205-7674 | (956) 543-2483 |
| 3065 | 2/1/2014 6:58 | (956) 543-2483 | (361) 205-7674 |
| 3066 | 2/1/2014 6:59 | (361) 205-7674 | (956) 543-2483 |
| 3067 | 2/1/2014 7:02 | (956) 543-2483 | (361) 205-7674 |
| 3068 | 2/4/2014 1:51 | (956) 543-2483 | (361) 205-7674 |
| 3069 | 2/4/2014 1:58 | (956) 543-2483 | (361) 205-7674 |
| 3070 | 2/4/2014 2:03 | (361) 205-7674 | (956) 543-2483 |
| 3071 | 2/4/2014 2:05 | (956) 543-2483 | (361) 205-7674 |
| 3072 | 2/4/2014 2:07 | (361) 205-7674 | (956) 543-2483 |
| 3073 | 2/4/2014 2:07 | (361) 205-7674 | (956) 543-2483 |
| 3074 | 2/4/2014 2:08 | (956) 543-2483 | (361) 205-7674 |
| 3075 | 2/4/2014 2:09 | (361) 205-7674 | (956) 543-2483 |
| 3076 | 2/4/2014 2:10 | (956) 543-2483 | (361) 205-7674 |
| 3077 | 2/4/2014 2:12 | (361) 205-7674 | (956) 543-2483 |
| 3078 | 2/4/2014 2:13 | (956) 543-2483 | (361) 205-7674 |
| 3079 | 2/4/2014 2:14 | (956) 543-2483 | (361) 205-7674 |
| 3080 | 2/4/2014 2:14 | (361) 205-7674 | (956) 543-2483 |
| 3081 | 2/4/2014 2:16 | (361) 205-7674 | (956) 543-2483 |
| 3082 | 2/4/2014 2:18 | (956) 543-2483 | (361) 205-7674 |
| 3083 | 2/4/2014 2:20 | (361) 205-7674 | (956) 543-2483 |
| 3084 | 2/4/2014 2:20 | (361) 205-7674 | (956) 543-2483 |
| 3085 | 2/4/2014 2:22 | (956) 543-2483 | (361) 205-7674 |
| 3086 | 2/4/2014 2:23 | (361) 205-7674 | (956) 543-2483 |
| 3087 | 2/4/2014 2:24 | (956) 543-2483 | (361) 205-7674 |
| 3088 | 2/4/2014 2:24 | (361) 205-7674 | (956) 543-2483 |
| 3089 | 2/4/2014 2:25 | (956) 543-2483 | (361) 205-7674 |
| 3090 | 2/4/2014 2:28 | (361) 205-7674 | (956) 543-2483 |
| 3091 | 2/4/2014 2:29 | (956) 543-2483 | (361) 205-7674 |
| 3092 | 2/4/2014 3:07 | (361) 205-7674 | (956) 543-2483 |
| 3093 | 2/4/2014 3:10 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 3094 | 2/4/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
| 3095 | 2/4/2014 3:34 | (956) 543-2483 | (361) 205-7674 |
| 3096 | 2/4/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 3097 | 2/4/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 3098 | 2/4/2014 4:26 | (956) 543-2483 | (361) 205-7674 |
| 3099 | 2/4/2014 4:28 | (361) 205-7674 | (956) 543-2483 |
| 3100 | 2/4/2014 4:29 | (956) 543-2483 | (361) 205-7674 |
| 3101 | 2/4/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 3102 | 2/4/2014 4:31 | (956) 543-2483 | (361) 205-7674 |
| 3103 | 2/4/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 3104 | 2/4/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 3105 | 2/4/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 3106 | 2/4/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 3107 | 2/4/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 3108 | 2/4/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 3109 | 2/4/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 3110 | 2/4/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 3111 | 2/4/2014 4:44 | (956) 543-2483 | (361) 205-7674 |
| 3112 | 2/4/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 3113 | 2/4/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 3114 | 2/4/2014 4:58 | (956) 543-2483 | (361) 205-7674 |
| 3115 | 2/4/2014 4:58 | (361) 205-7674 | (956) 543-2483 |
| 3116 | 2/4/2014 5:00 | (956) 543-2483 | (361) 205-7674 |
| 3117 | 2/4/2014 16:52 | (361) 205-7674 | (956) 543-2483 |
| 3118 | 2/4/2014 16:54 | (956) 543-2483 | (361) 205-7674 |
| 3119 | 2/4/2014 16:55 | (361) 205-7674 | (956) 543-2483 |
| 3120 | 2/4/2014 16:56 | (956) 543-2483 | (361) 205-7674 |
| 3121 | 2/4/2014 16:56 | (956) 543-2483 | (361) 205-7674 |
| 3122 | 2/4/2014 16:57 | (956) 543-2483 | (361) 205-7674 |
| 3123 | 2/4/2014 17:01 | (956) 543-2483 | (361) 205-7674 |
| 3124 | 2/4/2014 17:01 | (361) 205-7674 | (956) 543-2483 |
| 3125 | 2/4/2014 17:01 | (361) 205-7674 | (956) 543-2483 |
| 3126 | 2/4/2014 17:01 | (361) 205-7674 | (956) 543-2483 |
| 3127 | 2/4/2014 17:02 | (956) 543-2483 | (361) 205-7674 |
| 3128 | 2/4/2014 17:03 | (361) 205-7674 | (956) 543-2483 |
| 3129 | 2/4/2014 17:05 | (956) 543-2483 | (361) 205-7674 |
| 3130 | 2/4/2014 17:06 | (956) 543-2483 | (361) 205-7674 |
| 3131 | 2/4/2014 17:07 | (956) 543-2483 | (361) 205-7674 |
| 3132 | 2/4/2014 17:10 | (361) 205-7674 | (956) 543-2483 |
| 3133 | 2/4/2014 17:11 | (956) 543-2483 | (361) 205-7674 |
| 3134 | 2/4/2014 17:13 | (361) 205-7674 | (956) 543-2483 |
| 3135 | 2/4/2014 17:13 | (361) 205-7674 | (956) 543-2483 |
| 3136 | 2/4/2014 17:14 | (956) 543-2483 | (361) 205-7674 |
| 3137 | 2/4/2014 17:14 | (361) 205-7674 | (956) 543-2483 |
| 3138 | 2/4/2014 17:15 | (361) 205-7674 | (956) 543-2483 |
| 3139 | 2/4/2014 17:16 | (956) 543-2483 | (361) 205-7674 |
| 3140 | 2/4/2014 17:16 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 3141 | 2/4/2014 17:16 | (361) 205-7674 | (956) 543-2483 |
| 3142 | 2/4/2014 17:18 | (956) 543-2483 | (361) 205-7674 |
| 3143 | 2/4/2014 17:18 | (956) 543-2483 | (361) 205-7674 |
| 3144 | 2/4/2014 17:18 | (361) 205-7674 | (956) 543-2483 |
| 3145 | 2/4/2014 17:18 | (361) 205-7674 | (956) 543-2483 |
| 3146 | 2/4/2014 17:19 | (956) 543-2483 | (361) 205-7674 |
| 3147 | 2/4/2014 17:19 | (361) 205-7674 | (956) 543-2483 |
| 3148 | 2/4/2014 17:19 | (361) 205-7674 | (956) 543-2483 |
| 3149 | 2/4/2014 17:20 | (956) 543-2483 | (361) 205-7674 |
| 3150 | 2/4/2014 17:21 | (956) 543-2483 | (361) 205-7674 |
| 3151 | 2/4/2014 17:21 | (956) 543-2483 | (361) 205-7674 |
| 3152 | 2/4/2014 17:22 | (956) 543-2483 | (361) 205-7674 |
| 3153 | 2/4/2014 17:23 | (361) 205-7674 | (956) 543-2483 |
| 3154 | 2/4/2014 17:23 | (361) 205-7674 | (956) 543-2483 |
| 3155 | 2/4/2014 17:24 | (956) 543-2483 | (361) 205-7674 |
| 3156 | 2/4/2014 17:24 | (361) 205-7674 | (956) 543-2483 |
| 3157 | 2/4/2014 17:24 | (361) 205-7674 | (956) 543-2483 |
| 3158 | 2/4/2014 17:25 | (956) 543-2483 | (361) 205-7674 |
| 3159 | 2/4/2014 17:27 | (361) 205-7674 | (956) 543-2483 |
| 3160 | 2/4/2014 17:28 | (956) 543-2483 | (361) 205-7674 |
| 3161 | 2/4/2014 17:28 | (361) 205-7674 | (956) 543-2483 |
| 3162 | 2/4/2014 17:29 | (956) 543-2483 | (361) 205-7674 |
| 3163 | 2/4/2014 17:30 | (956) 543-2483 | (361) 205-7674 |
| 3164 | 2/4/2014 17:30 | (361) 205-7674 | (956) 543-2483 |
| 3165 | 2/4/2014 17:30 | (361) 205-7674 | (956) 543-2483 |
| 3166 | 2/4/2014 17:31 | (956) 543-2483 | (361) 205-7674 |
| 3167 | 2/4/2014 17:33 | (956) 543-2483 | (361) 205-7674 |
| 3168 | 2/4/2014 17:33 | (361) 205-7674 | (956) 543-2483 |
| 3169 | 2/4/2014 17:33 | (361) 205-7674 | (956) 543-2483 |
| 3170 | 2/4/2014 17:34 | (956) 543-2483 | (361) 205-7674 |
| 3171 | 2/4/2014 17:34 | (956) 543-2483 | (361) 205-7674 |
| 3172 | 2/4/2014 17:36 | (361) 205-7674 | (956) 543-2483 |
| 3173 | 2/4/2014 17:37 | (956) 543-2483 | (361) 205-7674 |
| 3174 | 2/4/2014 17:38 | (956) 543-2483 | (361) 205-7674 |
| 3175 | 2/4/2014 17:38 | (361) 205-7674 | (956) 543-2483 |
| 3176 | 2/4/2014 17:40 | (956) 543-2483 | (361) 205-7674 |
| 3177 | 2/4/2014 17:40 | (361) 205-7674 | (956) 543-2483 |
| 3178 | 2/4/2014 17:41 | (361) 205-7674 | (956) 543-2483 |
| 3179 | 2/4/2014 17:42 | (956) 543-2483 | (361) 205-7674 |
| 3180 | 2/5/2014 0:36 | (361) 205-7674 | (956) 543-2483 |
| 3181 | 2/5/2014 0:37 | (956) 543-2483 | (361) 205-7674 |
| 3182 | 2/5/2014 0:38 | (361) 205-7674 | (956) 543-2483 |
| 3183 | 2/5/2014 0:38 | (361) 205-7674 | (956) 543-2483 |
| 3184 | 2/5/2014 0:39 | (956) 543-2483 | (361) 205-7674 |
| 3185 | 2/5/2014 0:41 | (361) 205-7674 | (956) 543-2483 |
| 3186 | 2/5/2014 0:41 | (361) 205-7674 | (956) 543-2483 |
| 3187 | 2/5/2014 0:45 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 3188 | 2/5/2014 0:45 | (956) 543-2483 | (361) 205-7674 |
| 3189 | 2/5/2014 0:49 | (361) 205-7674 | (956) 543-2483 |
| 3190 | 2/5/2014 0:52 | (956) 543-2483 | (361) 205-7674 |
| 3191 | 2/5/2014 0:52 | (361) 205-7674 | (956) 543-2483 |
| 3192 | 2/5/2014 0:53 | (956) 543-2483 | (361) 205-7674 |
| 3193 | 2/5/2014 0:53 | (361) 205-7674 | (956) 543-2483 |
| 3194 | 2/5/2014 18:57 | (956) 543-2483 | (361) 205-7674 |
| 3195 | 2/5/2014 18:58 | (361) 205-7674 | (956) 543-2483 |
| 3196 | 2/5/2014 18:59 | (956) 543-2483 | (361) 205-7674 |
| 3197 | 2/5/2014 18:59 | (956) 543-2483 | (361) 205-7674 |
| 3198 | 2/5/2014 19:00 | (361) 205-7674 | (956) 543-2483 |
| 3199 | 2/5/2014 19:02 | (956) 543-2483 | (361) 205-7674 |
| 3200 | 2/5/2014 19:05 | (361) 205-7674 | (956) 543-2483 |
| 3201 | 2/5/2014 19:06 | (956) 543-2483 | (361) 205-7674 |
| 3202 | 2/6/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 3203 | 2/6/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 3204 | 2/6/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 3205 | 2/6/2014 3:23 | (956) 543-2483 | (361) 205-7674 |
| 3206 | 2/6/2014 3:24 | (956) 543-2483 | (361) 205-7674 |
| 3207 | 2/6/2014 3:25 | (361) 205-7674 | (956) 543-2483 |
| 3208 | 2/6/2014 3:27 | (956) 543-2483 | (361) 205-7674 |
| 3209 | 2/6/2014 3:28 | (956) 543-2483 | (361) 205-7674 |
| 3210 | 2/6/2014 3:30 | (956) 543-2483 | (361) 205-7674 |
| 3211 | 2/6/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 3212 | 2/6/2014 4:34 | (956) 543-2483 | (361) 205-7674 |
| 3213 | 2/6/2014 4:36 | (956) 543-2483 | (361) 205-7674 |
| 3214 | 2/6/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 3215 | 2/6/2014 4:37 | (956) 543-2483 | (361) 205-7674 |
| 3216 | 2/6/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 3217 | 2/6/2014 4:39 | (956) 543-2483 | (361) 205-7674 |
| 3218 | 2/6/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 3219 | 2/6/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 3220 | 2/6/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 3221 | 2/6/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 3222 | 2/6/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 3223 | 2/6/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 3224 | 2/6/2014 4:48 | (956) 543-2483 | (361) 205-7674 |
| 3225 | 2/6/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 3226 | 2/6/2014 4:51 | (956) 543-2483 | (361) 205-7674 |
| 3227 | 2/6/2014 4:52 | (956) 543-2483 | (361) 205-7674 |
| 3228 | 2/6/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 3229 | 2/6/2014 4:57 | (956) 543-2483 | (361) 205-7674 |
| 3230 | 2/6/2014 5:15 | (361) 205-7674 | (956) 543-2483 |
| 3231 | 2/6/2014 5:17 | (956) 543-2483 | (361) 205-7674 |
| 3232 | 2/6/2014 5:18 | (956) 543-2483 | (361) 205-7674 |
| 3233 | 2/6/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 3234 | 2/6/2014 5:27 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 3235 | 2/6/2014 5:28 | (956) 543-2483 | (361) 205-7674 |
| 3236 | 2/6/2014 5:37 | (956) 543-2483 | (361) 205-7674 |
| 3237 | 2/6/2014 5:42 | (361) 205-7674 | (956) 543-2483 |
| 3238 | 2/6/2014 6:05 | (361) 205-7674 | (956) 543-2483 |
| 3239 | 2/6/2014 6:37 | (361) 205-7674 | (956) 543-2483 |
| 3240 | 2/6/2014 21:56 | (361) 205-7674 | (956) 543-2483 |
| 3241 | 2/6/2014 21:56 | (361) 205-7674 | (956) 543-2483 |
| 3242 | 2/6/2014 22:02 | (956) 543-2483 | (361) 205-7674 |
| 3243 | 2/6/2014 22:03 | (956) 543-2483 | (361) 205-7674 |
| 3244 | 2/6/2014 22:03 | (361) 205-7674 | (956) 543-2483 |
| 3245 | 2/6/2014 22:04 | (956) 543-2483 | (361) 205-7674 |
| 3246 | 2/6/2014 22:04 | (361) 205-7674 | (956) 543-2483 |
| 3247 | 2/6/2014 22:05 | (956) 543-2483 | (361) 205-7674 |
| 3248 | 2/6/2014 22:06 | (956) 543-2483 | (361) 205-7674 |
| 3249 | 2/6/2014 22:06 | (361) 205-7674 | (956) 543-2483 |
| 3250 | 2/6/2014 22:07 | (956) 543-2483 | (361) 205-7674 |
| 3251 | 2/6/2014 22:10 | (956) 543-2483 | (361) 205-7674 |
| 3252 | 2/6/2014 22:12 | (361) 205-7674 | (956) 543-2483 |
| 3253 | 2/7/2014 2:02 | (361) 205-7674 | (956) 543-2483 |
| 3254 | 2/7/2014 2:07 | (956) 543-2483 | (361) 205-7674 |
| 3255 | 2/7/2014 2:15 | (361) 205-7674 | (956) 543-2483 |
| 3256 | 2/7/2014 2:15 | (361) 205-7674 | (956) 543-2483 |
| 3257 | 2/7/2014 2:18 | (956) 543-2483 | (361) 205-7674 |
| 3258 | 2/7/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 3259 | 2/7/2014 2:22 | (956) 543-2483 | (361) 205-7674 |
| 3260 | 2/7/2014 2:24 | (361) 205-7674 | (956) 543-2483 |
| 3261 | 2/7/2014 2:27 | (956) 543-2483 | (361) 205-7674 |
| 3262 | 2/7/2014 2:56 | (361) 205-7674 | (956) 543-2483 |
| 3263 | 2/7/2014 2:59 | (956) 543-2483 | (361) 205-7674 |
| 3264 | 2/7/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 3265 | 2/7/2014 3:29 | (956) 543-2483 | (361) 205-7674 |
| 3266 | 2/7/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 3267 | 2/7/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
| 3268 | 2/7/2014 4:14 | (956) 543-2483 | (361) 205-7674 |
| 3269 | 2/7/2014 4:18 | (361) 205-7674 | (956) 543-2483 |
| 3270 | 2/7/2014 4:18 | (361) 205-7674 | (956) 543-2483 |
| 3271 | 2/7/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 3272 | 2/7/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 3273 | 2/7/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 3274 | 2/7/2014 4:26 | (956) 543-2483 | (361) 205-7674 |
| 3275 | 2/7/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 3276 | 2/7/2014 4:30 | (956) 543-2483 | (361) 205-7674 |
| 3277 | 2/7/2014 4:31 | (956) 543-2483 | (361) 205-7674 |
| 3278 | 2/7/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 3279 | 2/7/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 3280 | 2/7/2014 5:06 | (361) 205-7674 | (956) 543-2483 |
| 3281 | 2/7/2014 5:11 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 3282 | 2/7/2014 5:13 | (956) 543-2483 | (361) 205-7674 |
| 3283 | 2/7/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 3284 | 2/7/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 3285 | 2/7/2014 5:14 | (956) 543-2483 | (361) 205-7674 |
| 3286 | 2/7/2014 5:15 | (361) 205-7674 | (956) 543-2483 |
| 3287 | 2/7/2014 5:16 | (956) 543-2483 | (361) 205-7674 |
| 3288 | 2/7/2014 5:17 | (361) 205-7674 | (956) 543-2483 |
| 3289 | 2/7/2014 5:19 | (956) 543-2483 | (361) 205-7674 |
| 3290 | 2/7/2014 5:20 | (956) 543-2483 | (361) 205-7674 |
| 3291 | 2/7/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 3292 | 2/7/2014 5:23 | (361) 205-7674 | (956) 543-2483 |
| 3293 | 2/7/2014 5:25 | (956) 543-2483 | (361) 205-7674 |
| 3294 | 2/7/2014 5:28 | (361) 205-7674 | (956) 543-2483 |
| 3295 | 2/7/2014 5:28 | (361) 205-7674 | (956) 543-2483 |
| 3296 | 2/7/2014 5:30 | (956) 543-2483 | (361) 205-7674 |
| 3297 | 2/7/2014 5:31 | (361) 205-7674 | (956) 543-2483 |
| 3298 | 2/7/2014 5:32 | (956) 543-2483 | (361) 205-7674 |
| 3299 | 2/7/2014 5:32 | (361) 205-7674 | (956) 543-2483 |
| 3300 | 2/7/2014 5:42 | (361) 205-7674 | (956) 543-2483 |
| 3301 | 2/7/2014 5:44 | (956) 543-2483 | (361) 205-7674 |
| 3302 | 2/7/2014 5:44 | (361) 205-7674 | (956) 543-2483 |
| 3303 | 2/7/2014 5:45 | (956) 543-2483 | (361) 205-7674 |
| 3304 | 2/7/2014 5:46 | (361) 205-7674 | (956) 543-2483 |
| 3305 | 2/7/2014 5:47 | (956) 543-2483 | (361) 205-7674 |
| 3306 | 2/9/2014 0:17 | (361) 205-7674 | (956) 543-2483 |
| 3307 | 2/9/2014 0:18 | (956) 543-2483 | (361) 205-7674 |
| 3308 | 2/9/2014 0:19 | (361) 205-7674 | (956) 543-2483 |
| 3309 | 2/9/2014 0:21 | (956) 543-2483 | (361) 205-7674 |
| 3310 | 2/9/2014 0:22 | (361) 205-7674 | (956) 543-2483 |
| 3311 | 2/9/2014 0:23 | (956) 543-2483 | (361) 205-7674 |
| 3312 | 2/9/2014 0:24 | (956) 543-2483 | (361) 205-7674 |
| 3313 | 2/9/2014 0:25 | (956) 543-2483 | (361) 205-7674 |
| 3314 | 2/9/2014 0:26 | (361) 205-7674 | (956) 543-2483 |
| 3315 | 2/9/2014 0:28 | (956) 543-2483 | (361) 205-7674 |
| 3316 | 2/9/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 3317 | 2/9/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 3318 | 2/9/2014 4:31 | (956) 543-2483 | (361) 205-7674 |
| 3319 | 2/9/2014 4:31 | (361) 205-7674 | (956) 543-2483 |
| 3320 | 2/9/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 3321 | 2/9/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 3322 | 2/9/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 3323 | 2/9/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 3324 | 2/9/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 3325 | 2/9/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 3326 | 2/9/2014 4:34 | (956) 543-2483 | (361) 205-7674 |
| 3327 | 2/9/2014 4:34 | (956) 543-2483 | (361) 205-7674 |
| 3328 | 2/9/2014 4:34 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 3329 | 2/9/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 3330 | 2/9/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 3331 | 2/9/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 3332 | 2/9/2014 4:37 | (956) 543-2483 | (361) 205-7674 |
| 3333 | 2/9/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 3334 | 2/9/2014 4:38 | (956) 543-2483 | (361) 205-7674 |
| 3335 | 2/9/2014 4:39 | (956) 543-2483 | (361) 205-7674 |
| 3336 | 2/9/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 3337 | 2/9/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 3338 | 2/9/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 3339 | 2/9/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 3340 | 2/9/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 3341 | 2/9/2014 4:47 | (956) 543-2483 | (361) 205-7674 |
| 3342 | 2/9/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 3343 | 2/9/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 3344 | 2/9/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 3345 | 2/9/2014 15:22 | (361) 205-7674 | (956) 543-2483 |
| 3346 | 2/9/2014 15:23 | (956) 543-2483 | (361) 205-7674 |
| 3347 | 2/9/2014 15:23 | (361) 205-7674 | (956) 543-2483 |
| 3348 | 2/9/2014 15:23 | (361) 205-7674 | (956) 543-2483 |
| 3349 | 2/9/2014 15:24 | (956) 543-2483 | (361) 205-7674 |
| 3350 | 2/9/2014 15:24 | (361) 205-7674 | (956) 543-2483 |
| 3351 | 2/9/2014 15:25 | (956) 543-2483 | (361) 205-7674 |
| 3352 | 2/9/2014 15:25 | (956) 543-2483 | (361) 205-7674 |
| 3353 | 2/9/2014 15:26 | (361) 205-7674 | (956) 543-2483 |
| 3354 | 2/9/2014 15:26 | (361) 205-7674 | (956) 543-2483 |
| 3355 | 2/9/2014 15:27 | (956) 543-2483 | (361) 205-7674 |
| 3356 | 2/9/2014 15:28 | (361) 205-7674 | (956) 543-2483 |
| 3357 | 2/9/2014 15:28 | (361) 205-7674 | (956) 543-2483 |
| 3358 | 2/9/2014 15:31 | (956) 543-2483 | (361) 205-7674 |
| 3359 | 2/9/2014 15:34 | (361) 205-7674 | (956) 543-2483 |
| 3360 | 2/9/2014 15:34 | (361) 205-7674 | (956) 543-2483 |
| 3361 | 2/9/2014 15:34 | (361) 205-7674 | (956) 543-2483 |
| 3362 | 2/9/2014 15:34 | (361) 205-7674 | (956) 543-2483 |
| 3363 | 2/9/2014 15:36 | (956) 543-2483 | (361) 205-7674 |
| 3364 | 2/9/2014 15:38 | (361) 205-7674 | (956) 543-2483 |
| 3365 | 2/9/2014 15:38 | (361) 205-7674 | (956) 543-2483 |
| 3366 | 2/9/2014 15:39 | (361) 205-7674 | (956) 543-2483 |
| 3367 | 2/9/2014 15:41 | (956) 543-2483 | (361) 205-7674 |
| 3368 | 2/9/2014 15:43 | (361) 205-7674 | (956) 543-2483 |
| 3369 | 2/9/2014 15:44 | (956) 543-2483 | (361) 205-7674 |
| 3370 | 2/9/2014 15:45 | (956) 543-2483 | (361) 205-7674 |
| 3371 | 2/9/2014 15:45 | (361) 205-7674 | (956) 543-2483 |
| 3372 | 2/9/2014 15:46 | (361) 205-7674 | (956) 543-2483 |
| 3373 | 2/9/2014 15:48 | (956) 543-2483 | (361) 205-7674 |
| 3374 | 2/9/2014 15:50 | (956) 543-2483 | (361) 205-7674 |
| 3375 | 2/9/2014 15:50 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 3376 | 2/9/2014 15:51 | (956) 543-2483 | (361) 205-7674 |
| 3377 | 2/9/2014 15:51 | (956) 543-2483 | (361) 205-7674 |
| 3378 | 2/9/2014 15:51 | (361) 205-7674 | (956) 543-2483 |
| 3379 | 2/9/2014 15:52 | (361) 205-7674 | (956) 543-2483 |
| 3380 | 2/9/2014 15:54 | (956) 543-2483 | (361) 205-7674 |
| 3381 | 2/9/2014 16:01 | (361) 205-7674 | (956) 543-2483 |
| 3382 | 2/9/2014 16:04 | (956) 543-2483 | (361) 205-7674 |
| 3383 | 2/9/2014 16:06 | (956) 543-2483 | (361) 205-7674 |
| 3384 | 2/9/2014 16:07 | (956) 543-2483 | (361) 205-7674 |
| 3385 | 2/9/2014 16:08 | (361) 205-7674 | (956) 543-2483 |
| 3386 | 2/9/2014 16:08 | (361) 205-7674 | (956) 543-2483 |
| 3387 | 2/9/2014 16:09 | (956) 543-2483 | (361) 205-7674 |
| 3388 | 2/9/2014 16:11 | (361) 205-7674 | (956) 543-2483 |
| 3389 | 2/9/2014 16:12 | (956) 543-2483 | (361) 205-7674 |
| 3390 | 2/9/2014 16:14 | (361) 205-7674 | (956) 543-2483 |
| 3391 | 2/9/2014 16:14 | (361) 205-7674 | (956) 543-2483 |
| 3392 | 2/9/2014 16:15 | (956) 543-2483 | (361) 205-7674 |
| 3393 | 2/9/2014 16:16 | (361) 205-7674 | (956) 543-2483 |
| 3394 | 2/9/2014 16:25 | (361) 205-7674 | (956) 543-2483 |
| 3395 | 2/9/2014 16:25 | (361) 205-7674 | (956) 543-2483 |
| 3396 | 2/9/2014 16:34 | (361) 205-7674 | (956) 543-2483 |
| 3397 | 2/9/2014 16:35 | (956) 543-2483 | (361) 205-7674 |
| 3398 | 2/9/2014 16:35 | (956) 543-2483 | (361) 205-7674 |
| 3399 | 2/9/2014 16:36 | (361) 205-7674 | (956) 543-2483 |
| 3400 | 2/9/2014 16:39 | (956) 543-2483 | (361) 205-7674 |
| 3401 | 2/9/2014 16:40 | (361) 205-7674 | (956) 543-2483 |
| 3402 | 2/9/2014 16:42 | (956) 543-2483 | (361) 205-7674 |
| 3403 | 2/9/2014 16:43 | (361) 205-7674 | (956) 543-2483 |
| 3404 | 2/9/2014 16:43 | (361) 205-7674 | (956) 543-2483 |
| 3405 | 2/9/2014 16:45 | (956) 543-2483 | (361) 205-7674 |
| 3406 | 2/9/2014 16:45 | (956) 543-2483 | (361) 205-7674 |
| 3407 | 2/9/2014 16:47 | (361) 205-7674 | (956) 543-2483 |
| 3408 | 2/9/2014 16:50 | (956) 543-2483 | (361) 205-7674 |
| 3409 | 2/9/2014 21:06 | (956) 543-2483 | (361) 205-7674 |
| 3410 | 2/10/2014 4:27 | (956) 543-2483 | (361) 205-7674 |
| 3411 | 2/12/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 3412 | 2/12/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 3413 | 2/12/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 3414 | 2/12/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 3415 | 2/12/2014 4:47 | (956) 543-2483 | (361) 205-7674 |
| 3416 | 2/12/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 3417 | 2/12/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 3418 | 2/12/2014 4:50 | (956) 543-2483 | (361) 205-7674 |
| 3419 | 2/12/2014 4:50 | (956) 543-2483 | (361) 205-7674 |
| 3420 | 2/12/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 3421 | 2/12/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 3422 | 2/12/2014 4:53 | (956) 543-2483 | (361) 205-7674 |

| | | |
|---|---|---|
| 3423 | 2/12/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 3424 | 2/12/2014 4:56 | (956) 543-2483 | (361) 205-7674 |
| 3425 | 2/12/2014 4:57 | (361) 205-7674 | (956) 543-2483 |
| 3426 | 2/12/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 3427 | 2/13/2014 0:45 | (361) 205-7674 | (956) 543-2483 |
| 3428 | 2/13/2014 0:45 | (361) 205-7674 | (956) 543-2483 |
| 3429 | 2/13/2014 0:51 | (956) 543-2483 | (361) 205-7674 |
| 3430 | 2/13/2014 0:52 | (361) 205-7674 | (956) 543-2483 |
| 3431 | 2/13/2014 0:53 | (956) 543-2483 | (361) 205-7674 |
| 3432 | 2/13/2014 0:55 | (956) 543-2483 | (361) 205-7674 |
| 3433 | 2/13/2014 0:55 | (361) 205-7674 | (956) 543-2483 |
| 3434 | 2/13/2014 0:56 | (956) 543-2483 | (361) 205-7674 |
| 3435 | 2/13/2014 0:59 | (956) 543-2483 | (361) 205-7674 |
| 3436 | 2/13/2014 0:59 | (956) 543-2483 | (361) 205-7674 |
| 3437 | 2/13/2014 0:59 | (361) 205-7674 | (956) 543-2483 |
| 3438 | 2/13/2014 0:59 | (361) 205-7674 | (956) 543-2483 |
| 3439 | 2/13/2014 1:01 | (956) 543-2483 | (361) 205-7674 |
| 3440 | 2/13/2014 1:02 | (956) 543-2483 | (361) 205-7674 |
| 3441 | 2/13/2014 1:03 | (361) 205-7674 | (956) 543-2483 |
| 3442 | 2/13/2014 1:04 | (956) 543-2483 | (361) 205-7674 |
| 3443 | 2/13/2014 1:04 | (361) 205-7674 | (956) 543-2483 |
| 3444 | 2/13/2014 1:04 | (361) 205-7674 | (956) 543-2483 |
| 3445 | 2/13/2014 1:06 | (956) 543-2483 | (361) 205-7674 |
| 3446 | 2/13/2014 1:08 | (956) 543-2483 | (361) 205-7674 |
| 3447 | 2/13/2014 1:08 | (361) 205-7674 | (956) 543-2483 |
| 3448 | 2/13/2014 1:09 | (956) 543-2483 | (361) 205-7674 |
| 3449 | 2/13/2014 1:10 | (956) 543-2483 | (361) 205-7674 |
| 3450 | 2/13/2014 1:10 | (956) 543-2483 | (361) 205-7674 |
| 3451 | 2/13/2014 1:10 | (361) 205-7674 | (956) 543-2483 |
| 3452 | 2/13/2014 1:12 | (956) 543-2483 | (361) 205-7674 |
| 3453 | 2/13/2014 1:12 | (361) 205-7674 | (956) 543-2483 |
| 3454 | 2/13/2014 1:13 | (956) 543-2483 | (361) 205-7674 |
| 3455 | 2/13/2014 1:14 | (956) 543-2483 | (361) 205-7674 |
| 3456 | 2/13/2014 1:14 | (361) 205-7674 | (956) 543-2483 |
| 3457 | 2/13/2014 1:15 | (361) 205-7674 | (956) 543-2483 |
| 3458 | 2/13/2014 1:16 | (956) 543-2483 | (361) 205-7674 |
| 3459 | 2/13/2014 1:17 | (361) 205-7674 | (956) 543-2483 |
| 3460 | 2/13/2014 1:18 | (956) 543-2483 | (361) 205-7674 |
| 3461 | 2/13/2014 1:18 | (361) 205-7674 | (956) 543-2483 |
| 3462 | 2/13/2014 1:19 | (956) 543-2483 | (361) 205-7674 |
| 3463 | 2/13/2014 1:19 | (361) 205-7674 | (956) 543-2483 |
| 3464 | 2/13/2014 1:34 | (956) 543-2483 | (361) 205-7674 |
| 3465 | 2/13/2014 1:36 | (361) 205-7674 | (956) 543-2483 |
| 3466 | 2/13/2014 1:37 | (956) 543-2483 | (361) 205-7674 |
| 3467 | 2/13/2014 1:37 | (956) 543-2483 | (361) 205-7674 |
| 3468 | 2/13/2014 1:40 | (361) 205-7674 | (956) 543-2483 |
| 3469 | 2/13/2014 1:42 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 3470 | 2/13/2014 1:43 | (956) 543-2483 | (361) 205-7674 |
| 3471 | 2/13/2014 1:46 | (361) 205-7674 | (956) 543-2483 |
| 3472 | 2/13/2014 1:48 | (956) 543-2483 | (361) 205-7674 |
| 3473 | 2/13/2014 1:50 | (361) 205-7674 | (956) 543-2483 |
| 3474 | 2/13/2014 1:50 | (361) 205-7674 | (956) 543-2483 |
| 3475 | 2/13/2014 1:52 | (956) 543-2483 | (361) 205-7674 |
| 3476 | 2/13/2014 1:53 | (361) 205-7674 | (956) 543-2483 |
| 3477 | 2/13/2014 1:55 | (956) 543-2483 | (361) 205-7674 |
| 3478 | 2/13/2014 1:57 | (956) 543-2483 | (361) 205-7674 |
| 3479 | 2/13/2014 1:57 | (361) 205-7674 | (956) 543-2483 |
| 3480 | 2/13/2014 1:58 | (361) 205-7674 | (956) 543-2483 |
| 3481 | 2/13/2014 1:59 | (956) 543-2483 | (361) 205-7674 |
| 3482 | 2/13/2014 2:00 | (956) 543-2483 | (361) 205-7674 |
| 3483 | 2/13/2014 2:00 | (361) 205-7674 | (956) 543-2483 |
| 3484 | 2/13/2014 2:02 | (956) 543-2483 | (361) 205-7674 |
| 3485 | 2/13/2014 2:02 | (361) 205-7674 | (956) 543-2483 |
| 3486 | 2/13/2014 2:03 | (956) 543-2483 | (361) 205-7674 |
| 3487 | 2/13/2014 2:04 | (361) 205-7674 | (956) 543-2483 |
| 3488 | 2/13/2014 2:06 | (956) 543-2483 | (361) 205-7674 |
| 3489 | 2/13/2014 2:07 | (361) 205-7674 | (956) 543-2483 |
| 3490 | 2/13/2014 2:09 | (956) 543-2483 | (361) 205-7674 |
| 3491 | 2/13/2014 2:11 | (361) 205-7674 | (956) 543-2483 |
| 3492 | 2/13/2014 2:11 | (361) 205-7674 | (956) 543-2483 |
| 3493 | 2/13/2014 2:13 | (956) 543-2483 | (361) 205-7674 |
| 3494 | 2/13/2014 2:15 | (361) 205-7674 | (956) 543-2483 |
| 3495 | 2/13/2014 2:16 | (956) 543-2483 | (361) 205-7674 |
| 3496 | 2/13/2014 2:17 | (361) 205-7674 | (956) 543-2483 |
| 3497 | 2/13/2014 2:19 | (956) 543-2483 | (361) 205-7674 |
| 3498 | 2/13/2014 6:01 | (361) 205-7674 | (956) 543-2483 |
| 3499 | 2/13/2014 6:04 | (956) 543-2483 | (361) 205-7674 |
| 3500 | 2/13/2014 6:05 | (956) 543-2483 | (361) 205-7674 |
| 3501 | 2/13/2014 6:07 | (361) 205-7674 | (956) 543-2483 |
| 3502 | 2/13/2014 6:07 | (361) 205-7674 | (956) 543-2483 |
| 3503 | 2/13/2014 6:09 | (956) 543-2483 | (361) 205-7674 |
| 3504 | 2/13/2014 6:10 | (956) 543-2483 | (361) 205-7674 |
| 3505 | 2/13/2014 6:12 | (361) 205-7674 | (956) 543-2483 |
| 3506 | 2/13/2014 6:12 | (361) 205-7674 | (956) 543-2483 |
| 3507 | 2/13/2014 6:14 | (956) 543-2483 | (361) 205-7674 |
| 3508 | 2/13/2014 6:18 | (361) 205-7674 | (956) 543-2483 |
| 3509 | 2/13/2014 6:18 | (361) 205-7674 | (956) 543-2483 |
| 3510 | 2/13/2014 6:20 | (956) 543-2483 | (361) 205-7674 |
| 3511 | 2/13/2014 6:22 | (361) 205-7674 | (956) 543-2483 |
| 3512 | 2/13/2014 6:22 | (361) 205-7674 | (956) 543-2483 |
| 3513 | 2/13/2014 6:25 | (956) 543-2483 | (361) 205-7674 |
| 3514 | 2/13/2014 6:25 | (361) 205-7674 | (956) 543-2483 |
| 3515 | 2/13/2014 6:26 | (956) 543-2483 | (361) 205-7674 |
| 3516 | 2/13/2014 6:27 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 3517 | 2/13/2014 6:27 | (361) 205-7674 | (956) 543-2483 |
| 3518 | 2/13/2014 6:27 | (361) 205-7674 | (956) 543-2483 |
| 3519 | 2/13/2014 6:29 | (956) 543-2483 | (361) 205-7674 |
| 3520 | 2/13/2014 6:30 | (361) 205-7674 | (956) 543-2483 |
| 3521 | 2/13/2014 6:35 | (956) 543-2483 | (361) 205-7674 |
| 3522 | 2/13/2014 6:36 | (361) 205-7674 | (956) 543-2483 |
| 3523 | 2/13/2014 6:36 | (361) 205-7674 | (956) 543-2483 |
| 3524 | 2/13/2014 6:37 | (956) 543-2483 | (361) 205-7674 |
| 3525 | 2/13/2014 6:38 | (956) 543-2483 | (361) 205-7674 |
| 3526 | 2/13/2014 6:38 | (361) 205-7674 | (956) 543-2483 |
| 3527 | 2/13/2014 6:38 | (361) 205-7674 | (956) 543-2483 |
| 3528 | 2/13/2014 6:39 | (361) 205-7674 | (956) 543-2483 |
| 3529 | 2/13/2014 6:40 | (956) 543-2483 | (361) 205-7674 |
| 3530 | 2/13/2014 6:41 | (956) 543-2483 | (361) 205-7674 |
| 3531 | 2/13/2014 6:43 | (361) 205-7674 | (956) 543-2483 |
| 3532 | 2/13/2014 6:44 | (361) 205-7674 | (956) 543-2483 |
| 3533 | 2/13/2014 6:47 | (956) 543-2483 | (361) 205-7674 |
| 3534 | 2/13/2014 7:53 | (361) 205-7674 | (956) 543-2483 |
| 3535 | 2/13/2014 7:53 | (361) 205-7674 | (956) 543-2483 |
| 3536 | 2/13/2014 8:03 | (956) 543-2483 | (361) 205-7674 |
| 3537 | 2/13/2014 8:03 | (956) 543-2483 | (361) 205-7674 |
| 3538 | 2/13/2014 8:11 | (361) 205-7674 | (956) 543-2483 |
| 3539 | 2/13/2014 8:14 | (956) 543-2483 | (361) 205-7674 |
| 3540 | 2/16/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 3541 | 2/16/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 3542 | 2/16/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 3543 | 2/16/2014 4:33 | (361) 205-7674 | (956) 543-2483 |
| 3544 | 2/16/2014 4:34 | (956) 543-2483 | (361) 205-7674 |
| 3545 | 2/16/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 3546 | 2/16/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 3547 | 2/16/2014 4:51 | (956) 543-2483 | (361) 205-7674 |
| 3548 | 2/16/2014 4:52 | (361) 205-7674 | (956) 543-2483 |
| 3549 | 2/16/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 3550 | 2/16/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 3551 | 2/16/2014 5:00 | (956) 543-2483 | (361) 205-7674 |
| 3552 | 2/16/2014 5:21 | (956) 543-2483 | (361) 205-7674 |
| 3553 | 2/16/2014 5:32 | (361) 205-7674 | (956) 543-2483 |
| 3554 | 2/16/2014 5:35 | (956) 543-2483 | (361) 205-7674 |
| 3555 | 2/16/2014 5:37 | (361) 205-7674 | (956) 543-2483 |
| 3556 | 2/16/2014 5:39 | (956) 543-2483 | (361) 205-7674 |
| 3557 | 2/16/2014 5:43 | (361) 205-7674 | (956) 543-2483 |
| 3558 | 2/16/2014 5:45 | (956) 543-2483 | (361) 205-7674 |
| 3559 | 2/17/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 3560 | 2/17/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 3561 | 2/17/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 3562 | 2/17/2014 4:18 | (361) 205-7674 | (956) 543-2483 |
| 3563 | 2/17/2014 4:20 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 3564 | 2/17/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 3565 | 2/17/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 3566 | 2/17/2014 4:25 | (956) 543-2483 | (361) 205-7674 |
| 3567 | 2/17/2014 4:27 | (361) 205-7674 | (956) 543-2483 |
| 3568 | 2/17/2014 4:30 | (956) 543-2483 | (361) 205-7674 |
| 3569 | 2/18/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 3570 | 2/18/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 3571 | 2/18/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 3572 | 2/18/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 3573 | 2/18/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 3574 | 2/18/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 3575 | 2/18/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 3576 | 2/18/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 3577 | 2/18/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 3578 | 2/18/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 3579 | 2/18/2014 5:01 | (361) 205-7674 | (956) 543-2483 |
| 3580 | 2/18/2014 5:16 | (361) 205-7674 | (956) 543-2483 |
| 3581 | 2/18/2014 5:16 | (361) 205-7674 | (956) 543-2483 |
| 3582 | 2/18/2014 5:16 | (361) 205-7674 | (956) 543-2483 |
| 3583 | 2/18/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 3584 | 2/18/2014 5:22 | (956) 543-2483 | (361) 205-7674 |
| 3585 | 2/18/2014 5:23 | (361) 205-7674 | (956) 543-2483 |
| 3586 | 2/18/2014 5:24 | (956) 543-2483 | (361) 205-7674 |
| 3587 | 2/18/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 3588 | 2/18/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 3589 | 2/18/2014 5:26 | (956) 543-2483 | (361) 205-7674 |
| 3590 | 2/18/2014 5:27 | (361) 205-7674 | (956) 543-2483 |
| 3591 | 2/18/2014 5:28 | (956) 543-2483 | (361) 205-7674 |
| 3592 | 2/18/2014 5:29 | (361) 205-7674 | (956) 543-2483 |
| 3593 | 2/18/2014 5:30 | (956) 543-2483 | (361) 205-7674 |
| 3594 | 2/18/2014 5:31 | (956) 543-2483 | (361) 205-7674 |
| 3595 | 2/18/2014 5:31 | (361) 205-7674 | (956) 543-2483 |
| 3596 | 2/18/2014 5:32 | (361) 205-7674 | (956) 543-2483 |
| 3597 | 2/19/2014 4:01 | (361) 205-7674 | (956) 543-2483 |
| 3598 | 2/19/2014 4:02 | (956) 543-2483 | (361) 205-7674 |
| 3599 | 2/19/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 3600 | 2/19/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 3601 | 2/19/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 3602 | 2/19/2014 4:10 | (956) 543-2483 | (361) 205-7674 |
| 3603 | 2/19/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 3604 | 2/19/2014 4:15 | (956) 543-2483 | (361) 205-7674 |
| 3605 | 2/19/2014 4:16 | (956) 543-2483 | (361) 205-7674 |
| 3606 | 2/19/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 3607 | 2/19/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 3608 | 2/19/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 3609 | 2/19/2014 4:34 | (956) 543-2483 | (361) 205-7674 |
| 3610 | 2/19/2014 4:37 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 3611 | 2/19/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 3612 | 2/19/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 3613 | 2/19/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 3614 | 2/19/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 3615 | 2/19/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 3616 | 2/19/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 3617 | 2/19/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 3618 | 2/19/2014 4:48 | (956) 543-2483 | (361) 205-7674 |
| 3619 | 2/19/2014 4:52 | (956) 543-2483 | (361) 205-7674 |
| 3620 | 2/19/2014 4:54 | (361) 205-7674 | (956) 543-2483 |
| 3621 | 2/19/2014 4:55 | (956) 543-2483 | (361) 205-7674 |
| 3622 | 2/19/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 3623 | 2/19/2014 4:57 | (956) 543-2483 | (361) 205-7674 |
| 3624 | 2/19/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 3625 | 2/19/2014 5:00 | (956) 543-2483 | (361) 205-7674 |
| 3626 | 2/19/2014 5:01 | (361) 205-7674 | (956) 543-2483 |
| 3627 | 2/19/2014 5:14 | (361) 205-7674 | (956) 543-2483 |
| 3628 | 2/19/2014 5:14 | (361) 205-7674 | (956) 543-2483 |
| 3629 | 2/19/2014 5:17 | (956) 543-2483 | (361) 205-7674 |
| 3630 | 2/19/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 3631 | 2/19/2014 5:21 | (361) 205-7674 | (956) 543-2483 |
| 3632 | 2/19/2014 5:23 | (956) 543-2483 | (361) 205-7674 |
| 3633 | 2/19/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 3634 | 2/19/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 3635 | 2/19/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 3636 | 2/19/2014 5:30 | (956) 543-2483 | (361) 205-7674 |
| 3637 | 2/19/2014 5:30 | (361) 205-7674 | (956) 543-2483 |
| 3638 | 2/19/2014 5:32 | (956) 543-2483 | (361) 205-7674 |
| 3639 | 2/19/2014 5:33 | (361) 205-7674 | (956) 543-2483 |
| 3640 | 2/19/2014 5:34 | (956) 543-2483 | (361) 205-7674 |
| 3641 | 2/19/2014 5:34 | (361) 205-7674 | (956) 543-2483 |
| 3642 | 2/19/2014 5:35 | (956) 543-2483 | (361) 205-7674 |
| 3643 | 2/19/2014 5:36 | (361) 205-7674 | (956) 543-2483 |
| 3644 | 2/19/2014 5:38 | (956) 543-2483 | (361) 205-7674 |
| 3645 | 2/19/2014 5:39 | (956) 543-2483 | (361) 205-7674 |
| 3646 | 2/19/2014 5:39 | (361) 205-7674 | (956) 543-2483 |
| 3647 | 2/19/2014 5:42 | (956) 543-2483 | (361) 205-7674 |
| 3648 | 2/19/2014 5:42 | (361) 205-7674 | (956) 543-2483 |
| 3649 | 2/19/2014 5:42 | (361) 205-7674 | (956) 543-2483 |
| 3650 | 2/19/2014 5:42 | (361) 205-7674 | (956) 543-2483 |
| 3651 | 2/19/2014 5:43 | (361) 205-7674 | (956) 543-2483 |
| 3652 | 2/19/2014 5:44 | (956) 543-2483 | (361) 205-7674 |
| 3653 | 2/19/2014 5:44 | (361) 205-7674 | (956) 543-2483 |
| 3654 | 2/19/2014 5:45 | (956) 543-2483 | (361) 205-7674 |
| 3655 | 2/19/2014 5:47 | (361) 205-7674 | (956) 543-2483 |
| 3656 | 2/19/2014 5:50 | (956) 543-2483 | (361) 205-7674 |
| 3657 | 2/19/2014 5:51 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 3658 | 2/19/2014 5:52 | (956) 543-2483 | (361) 205-7674 |
| 3659 | 2/19/2014 5:52 | (956) 543-2483 | (361) 205-7674 |
| 3660 | 2/19/2014 5:54 | (361) 205-7674 | (956) 543-2483 |
| 3661 | 2/19/2014 6:04 | (361) 205-7674 | (956) 543-2483 |
| 3662 | 2/19/2014 6:06 | (956) 543-2483 | (361) 205-7674 |
| 3663 | 2/19/2014 6:07 | (361) 205-7674 | (956) 543-2483 |
| 3664 | 2/19/2014 6:09 | (956) 543-2483 | (361) 205-7674 |
| 3665 | 2/19/2014 6:09 | (361) 205-7674 | (956) 543-2483 |
| 3666 | 2/19/2014 6:10 | (956) 543-2483 | (361) 205-7674 |
| 3667 | 2/19/2014 6:13 | (361) 205-7674 | (956) 543-2483 |
| 3668 | 2/19/2014 6:14 | (956) 543-2483 | (361) 205-7674 |
| 3669 | 2/19/2014 6:16 | (361) 205-7674 | (956) 543-2483 |
| 3670 | 2/19/2014 6:18 | (956) 543-2483 | (361) 205-7674 |
| 3671 | 2/19/2014 6:19 | (361) 205-7674 | (956) 543-2483 |
| 3672 | 2/19/2014 6:20 | (956) 543-2483 | (361) 205-7674 |
| 3673 | 2/19/2014 6:22 | (361) 205-7674 | (956) 543-2483 |
| 3674 | 2/19/2014 6:23 | (956) 543-2483 | (361) 205-7674 |
| 3675 | 2/19/2014 6:24 | (361) 205-7674 | (956) 543-2483 |
| 3676 | 2/19/2014 15:12 | (361) 205-7674 | (956) 543-2483 |
| 3677 | 2/19/2014 15:12 | (361) 205-7674 | (956) 543-2483 |
| 3678 | 2/19/2014 15:20 | (956) 543-2483 | (361) 205-7674 |
| 3679 | 2/19/2014 15:21 | (956) 543-2483 | (361) 205-7674 |
| 3680 | 2/19/2014 15:24 | (361) 205-7674 | (956) 543-2483 |
| 3681 | 2/19/2014 15:24 | (361) 205-7674 | (956) 543-2483 |
| 3682 | 2/19/2014 15:28 | (956) 543-2483 | (361) 205-7674 |
| 3683 | 2/19/2014 15:30 | (361) 205-7674 | (956) 543-2483 |
| 3684 | 2/19/2014 15:30 | (361) 205-7674 | (956) 543-2483 |
| 3685 | 2/19/2014 15:32 | (956) 543-2483 | (361) 205-7674 |
| 3686 | 2/19/2014 15:33 | (956) 543-2483 | (361) 205-7674 |
| 3687 | 2/19/2014 15:34 | (361) 205-7674 | (956) 543-2483 |
| 3688 | 2/19/2014 15:35 | (956) 543-2483 | (361) 205-7674 |
| 3689 | 2/19/2014 15:37 | (956) 543-2483 | (361) 205-7674 |
| 3690 | 2/19/2014 15:38 | (361) 205-7674 | (956) 543-2483 |
| 3691 | 2/19/2014 15:40 | (956) 543-2483 | (361) 205-7674 |
| 3692 | 2/19/2014 15:43 | (956) 543-2483 | (361) 205-7674 |
| 3693 | 2/19/2014 15:44 | (361) 205-7674 | (956) 543-2483 |
| 3694 | 2/19/2014 15:45 | (956) 543-2483 | (361) 205-7674 |
| 3695 | 2/19/2014 15:46 | (361) 205-7674 | (956) 543-2483 |
| 3696 | 2/19/2014 15:49 | (956) 543-2483 | (361) 205-7674 |
| 3697 | 2/19/2014 15:56 | (956) 543-2483 | (361) 205-7674 |
| 3698 | 2/19/2014 15:56 | (956) 543-2483 | (361) 205-7674 |
| 3699 | 2/19/2014 15:56 | (361) 205-7674 | (956) 543-2483 |
| 3700 | 2/19/2014 15:57 | (361) 205-7674 | (956) 543-2483 |
| 3701 | 2/19/2014 15:57 | (361) 205-7674 | (956) 543-2483 |
| 3702 | 2/19/2014 15:58 | (956) 543-2483 | (361) 205-7674 |
| 3703 | 2/19/2014 16:01 | (956) 543-2483 | (361) 205-7674 |
| 3704 | 2/19/2014 16:04 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 3705 | 2/19/2014 16:06 | (956) 543-2483 | (361) 205-7674 |
| 3706 | 2/19/2014 16:07 | (361) 205-7674 | (956) 543-2483 |
| 3707 | 2/19/2014 16:08 | (956) 543-2483 | (361) 205-7674 |
| 3708 | 2/19/2014 16:15 | (956) 543-2483 | (361) 205-7674 |
| 3709 | 2/19/2014 16:15 | (956) 543-2483 | (361) 205-7674 |
| 3710 | 2/19/2014 18:13 | (361) 205-7674 | (956) 543-2483 |
| 3711 | 2/19/2014 18:15 | (956) 543-2483 | (361) 205-7674 |
| 3712 | 2/19/2014 18:24 | (361) 205-7674 | (956) 543-2483 |
| 3713 | 2/19/2014 18:28 | (956) 543-2483 | (361) 205-7674 |
| 3714 | 2/19/2014 18:30 | (361) 205-7674 | (956) 543-2483 |
| 3715 | 2/19/2014 18:31 | (956) 543-2483 | (361) 205-7674 |
| 3716 | 2/19/2014 18:32 | (361) 205-7674 | (956) 543-2483 |
| 3717 | 2/19/2014 18:33 | (956) 543-2483 | (361) 205-7674 |
| 3718 | 2/19/2014 18:50 | (361) 205-7674 | (956) 543-2483 |
| 3719 | 2/19/2014 18:52 | (956) 543-2483 | (361) 205-7674 |
| 3720 | 2/19/2014 19:12 | (361) 205-7674 | (956) 543-2483 |
| 3721 | 2/19/2014 19:14 | (956) 543-2483 | (361) 205-7674 |
| 3722 | 2/19/2014 19:18 | (956) 543-2483 | (361) 205-7674 |
| 3723 | 2/19/2014 19:19 | (361) 205-7674 | (956) 543-2483 |
| 3724 | 2/19/2014 19:20 | (956) 543-2483 | (361) 205-7674 |
| 3725 | 2/19/2014 19:21 | (956) 543-2483 | (361) 205-7674 |
| 3726 | 2/19/2014 19:25 | (956) 543-2483 | (361) 205-7674 |
| 3727 | 2/19/2014 20:22 | (361) 205-7674 | (956) 543-2483 |
| 3728 | 2/19/2014 20:27 | (956) 543-2483 | (361) 205-7674 |
| 3729 | 2/19/2014 20:30 | (361) 205-7674 | (956) 543-2483 |
| 3730 | 2/19/2014 20:30 | (361) 205-7674 | (956) 543-2483 |
| 3731 | 2/19/2014 20:33 | (956) 543-2483 | (361) 205-7674 |
| 3732 | 2/19/2014 20:33 | (956) 543-2483 | (361) 205-7674 |
| 3733 | 2/19/2014 21:36 | (956) 543-2483 | (361) 205-7674 |
| 3734 | 2/19/2014 21:36 | (361) 205-7674 | (956) 543-2483 |
| 3735 | 2/19/2014 21:51 | (956) 543-2483 | (361) 205-7674 |
| 3736 | 2/19/2014 22:13 | (361) 205-7674 | (956) 543-2483 |
| 3737 | 2/19/2014 22:15 | (956) 543-2483 | (361) 205-7674 |
| 3738 | 2/19/2014 22:20 | (361) 205-7674 | (956) 543-2483 |
| 3739 | 2/19/2014 22:21 | (956) 543-2483 | (361) 205-7674 |
| 3740 | 2/19/2014 22:23 | (361) 205-7674 | (956) 543-2483 |
| 3741 | 2/19/2014 22:23 | (361) 205-7674 | (956) 543-2483 |
| 3742 | 2/19/2014 22:23 | (361) 205-7674 | (956) 543-2483 |
| 3743 | 2/19/2014 22:26 | (956) 543-2483 | (361) 205-7674 |
| 3744 | 2/19/2014 22:27 | (361) 205-7674 | (956) 543-2483 |
| 3745 | 2/19/2014 22:31 | (956) 543-2483 | (361) 205-7674 |
| 3746 | 2/19/2014 22:32 | (361) 205-7674 | (956) 543-2483 |
| 3747 | 2/19/2014 22:33 | (956) 543-2483 | (361) 205-7674 |
| 3748 | 2/19/2014 22:33 | (361) 205-7674 | (956) 543-2483 |
| 3749 | 2/19/2014 22:34 | (956) 543-2483 | (361) 205-7674 |
| 3750 | 2/19/2014 23:55 | (361) 205-7674 | (956) 543-2483 |
| 3751 | 2/19/2014 23:55 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 3752 | 2/19/2014 23:55 | (361) 205-7674 | (956) 543-2483 |
| 3753 | 2/20/2014 0:00 | (956) 543-2483 | (361) 205-7674 |
| 3754 | 2/20/2014 0:02 | (361) 205-7674 | (956) 543-2483 |
| 3755 | 2/20/2014 0:04 | (956) 543-2483 | (361) 205-7674 |
| 3756 | 2/20/2014 0:04 | (956) 543-2483 | (361) 205-7674 |
| 3757 | 2/20/2014 3:29 | (361) 205-7674 | (956) 543-2483 |
| 3758 | 2/20/2014 3:29 | (361) 205-7674 | (956) 543-2483 |
| 3759 | 2/20/2014 3:33 | (956) 543-2483 | (361) 205-7674 |
| 3760 | 2/20/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 3761 | 2/20/2014 3:41 | (956) 543-2483 | (361) 205-7674 |
| 3762 | 2/20/2014 3:42 | (361) 205-7674 | (956) 543-2483 |
| 3763 | 2/20/2014 3:43 | (361) 205-7674 | (956) 543-2483 |
| 3764 | 2/20/2014 3:44 | (956) 543-2483 | (361) 205-7674 |
| 3765 | 2/20/2014 3:45 | (361) 205-7674 | (956) 543-2483 |
| 3766 | 2/20/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 3767 | 2/20/2014 3:50 | (956) 543-2483 | (361) 205-7674 |
| 3768 | 2/20/2014 3:52 | (361) 205-7674 | (956) 543-2483 |
| 3769 | 2/20/2014 3:52 | (361) 205-7674 | (956) 543-2483 |
| 3770 | 2/20/2014 3:55 | (361) 205-7674 | (956) 543-2483 |
| 3771 | 2/20/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 3772 | 2/20/2014 4:01 | (956) 543-2483 | (361) 205-7674 |
| 3773 | 2/20/2014 4:03 | (361) 205-7674 | (956) 543-2483 |
| 3774 | 2/20/2014 4:03 | (361) 205-7674 | (956) 543-2483 |
| 3775 | 2/20/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 3776 | 2/20/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 3777 | 2/20/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 3778 | 2/20/2014 4:07 | (956) 543-2483 | (361) 205-7674 |
| 3779 | 2/20/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 3780 | 2/20/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 3781 | 2/20/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 3782 | 2/20/2014 4:10 | (956) 543-2483 | (361) 205-7674 |
| 3783 | 2/20/2014 4:11 | (956) 543-2483 | (361) 205-7674 |
| 3784 | 2/20/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
| 3785 | 2/20/2014 4:14 | (361) 205-7674 | (956) 543-2483 |
| 3786 | 2/20/2014 4:14 | (361) 205-7674 | (956) 543-2483 |
| 3787 | 2/20/2014 4:18 | (956) 543-2483 | (361) 205-7674 |
| 3788 | 2/20/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 3789 | 2/20/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 3790 | 2/20/2014 4:21 | (956) 543-2483 | (361) 205-7674 |
| 3791 | 2/20/2014 4:21 | (956) 543-2483 | (361) 205-7674 |
| 3792 | 2/20/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 3793 | 2/20/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 3794 | 2/20/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 3795 | 2/20/2014 4:29 | (956) 543-2483 | (361) 205-7674 |
| 3796 | 2/20/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 3797 | 2/20/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 3798 | 2/20/2014 4:38 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 3799 | 2/20/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 3800 | 2/20/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 3801 | 2/20/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 3802 | 2/20/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 3803 | 2/20/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 3804 | 2/20/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 3805 | 2/20/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 3806 | 2/20/2014 4:48 | (956) 543-2483 | (361) 205-7674 |
| 3807 | 2/20/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 3808 | 2/20/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 3809 | 2/20/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 3810 | 2/20/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 3811 | 2/20/2014 5:02 | (361) 205-7674 | (956) 543-2483 |
| 3812 | 2/20/2014 5:02 | (361) 205-7674 | (956) 543-2483 |
| 3813 | 2/20/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 3814 | 2/20/2014 5:05 | (956) 543-2483 | (361) 205-7674 |
| 3815 | 2/20/2014 5:06 | (956) 543-2483 | (361) 205-7674 |
| 3816 | 2/20/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 3817 | 2/20/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 3818 | 2/20/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 3819 | 2/20/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 3820 | 2/20/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 3821 | 2/20/2014 5:15 | (956) 543-2483 | (361) 205-7674 |
| 3822 | 2/20/2014 5:16 | (361) 205-7674 | (956) 543-2483 |
| 3823 | 2/20/2014 5:19 | (956) 543-2483 | (361) 205-7674 |
| 3824 | 2/20/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 3825 | 2/20/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 3826 | 2/20/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 3827 | 2/20/2014 5:24 | (956) 543-2483 | (361) 205-7674 |
| 3828 | 2/20/2014 5:28 | (361) 205-7674 | (956) 543-2483 |
| 3829 | 2/20/2014 5:28 | (361) 205-7674 | (956) 543-2483 |
| 3830 | 2/20/2014 5:31 | (956) 543-2483 | (361) 205-7674 |
| 3831 | 2/20/2014 5:33 | (361) 205-7674 | (956) 543-2483 |
| 3832 | 2/20/2014 5:33 | (361) 205-7674 | (956) 543-2483 |
| 3833 | 2/20/2014 5:36 | (956) 543-2483 | (361) 205-7674 |
| 3834 | 2/20/2014 5:38 | (361) 205-7674 | (956) 543-2483 |
| 3835 | 2/20/2014 5:38 | (361) 205-7674 | (956) 543-2483 |
| 3836 | 2/20/2014 5:39 | (956) 543-2483 | (361) 205-7674 |
| 3837 | 2/20/2014 14:02 | (361) 205-7674 | (956) 543-2483 |
| 3838 | 2/20/2014 14:02 | (361) 205-7674 | (956) 543-2483 |
| 3839 | 2/20/2014 14:04 | (956) 543-2483 | (361) 205-7674 |
| 3840 | 2/20/2014 14:04 | (361) 205-7674 | (956) 543-2483 |
| 3841 | 2/20/2014 14:25 | (361) 205-7674 | (956) 543-2483 |
| 3842 | 2/20/2014 14:27 | (956) 543-2483 | (361) 205-7674 |
| 3843 | 2/20/2014 14:30 | (956) 543-2483 | (361) 205-7674 |
| 3844 | 2/20/2014 14:31 | (956) 543-2483 | (361) 205-7674 |
| 3845 | 2/20/2014 14:36 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 3846 | 2/20/2014 14:37 | (956) 543-2483 | (361) 205-7674 |
| 3847 | 2/20/2014 14:41 | (361) 205-7674 | (956) 543-2483 |
| 3848 | 2/20/2014 14:41 | (361) 205-7674 | (956) 543-2483 |
| 3849 | 2/20/2014 14:42 | (956) 543-2483 | (361) 205-7674 |
| 3850 | 2/20/2014 15:00 | (361) 205-7674 | (956) 543-2483 |
| 3851 | 2/20/2014 15:03 | (956) 543-2483 | (361) 205-7674 |
| 3852 | 2/20/2014 15:08 | (361) 205-7674 | (956) 543-2483 |
| 3853 | 2/20/2014 15:09 | (956) 543-2483 | (361) 205-7674 |
| 3854 | 2/20/2014 16:22 | (956) 543-2483 | (361) 205-7674 |
| 3855 | 2/20/2014 18:25 | (361) 205-7674 | (956) 543-2483 |
| 3856 | 2/20/2014 18:25 | (361) 205-7674 | (956) 543-2483 |
| 3857 | 2/20/2014 18:31 | (956) 543-2483 | (361) 205-7674 |
| 3858 | 2/20/2014 18:31 | (361) 205-7674 | (956) 543-2483 |
| 3859 | 2/20/2014 18:33 | (956) 543-2483 | (361) 205-7674 |
| 3860 | 2/20/2014 18:34 | (956) 543-2483 | (361) 205-7674 |
| 3861 | 2/20/2014 18:34 | (361) 205-7674 | (956) 543-2483 |
| 3862 | 2/20/2014 18:35 | (956) 543-2483 | (361) 205-7674 |
| 3863 | 2/20/2014 18:35 | (956) 543-2483 | (361) 205-7674 |
| 3864 | 2/20/2014 18:36 | (956) 543-2483 | (361) 205-7674 |
| 3865 | 2/20/2014 18:37 | (361) 205-7674 | (956) 543-2483 |
| 3866 | 2/20/2014 18:37 | (361) 205-7674 | (956) 543-2483 |
| 3867 | 2/20/2014 18:39 | (956) 543-2483 | (361) 205-7674 |
| 3868 | 2/20/2014 18:41 | (361) 205-7674 | (956) 543-2483 |
| 3869 | 2/20/2014 18:41 | (361) 205-7674 | (956) 543-2483 |
| 3870 | 2/20/2014 18:42 | (956) 543-2483 | (361) 205-7674 |
| 3871 | 2/20/2014 18:43 | (956) 543-2483 | (361) 205-7674 |
| 3872 | 2/20/2014 18:43 | (361) 205-7674 | (956) 543-2483 |
| 3873 | 2/20/2014 18:45 | (956) 543-2483 | (361) 205-7674 |
| 3874 | 2/20/2014 18:45 | (361) 205-7674 | (956) 543-2483 |
| 3875 | 2/20/2014 18:47 | (956) 543-2483 | (361) 205-7674 |
| 3876 | 2/20/2014 18:49 | (361) 205-7674 | (956) 543-2483 |
| 3877 | 2/20/2014 18:49 | (361) 205-7674 | (956) 543-2483 |
| 3878 | 2/20/2014 18:51 | (956) 543-2483 | (361) 205-7674 |
| 3879 | 2/20/2014 18:52 | (956) 543-2483 | (361) 205-7674 |
| 3880 | 2/20/2014 18:54 | (361) 205-7674 | (956) 543-2483 |
| 3881 | 2/20/2014 18:55 | (956) 543-2483 | (361) 205-7674 |
| 3882 | 2/20/2014 18:56 | (956) 543-2483 | (361) 205-7674 |
| 3883 | 2/20/2014 18:58 | (361) 205-7674 | (956) 543-2483 |
| 3884 | 2/20/2014 18:59 | (956) 543-2483 | (361) 205-7674 |
| 3885 | 2/20/2014 19:02 | (361) 205-7674 | (956) 543-2483 |
| 3886 | 2/20/2014 19:02 | (361) 205-7674 | (956) 543-2483 |
| 3887 | 2/20/2014 19:04 | (956) 543-2483 | (361) 205-7674 |
| 3888 | 2/20/2014 19:06 | (956) 543-2483 | (361) 205-7674 |
| 3889 | 2/20/2014 19:10 | (956) 543-2483 | (361) 205-7674 |
| 3890 | 2/20/2014 19:10 | (361) 205-7674 | (956) 543-2483 |
| 3891 | 2/20/2014 19:10 | (361) 205-7674 | (956) 543-2483 |
| 3892 | 2/20/2014 19:11 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 3893 | 2/20/2014 19:12 | (361) 205-7674 | (956) 543-2483 |
| 3894 | 2/20/2014 19:12 | (361) 205-7674 | (956) 543-2483 |
| 3895 | 2/20/2014 19:12 | (361) 205-7674 | (956) 543-2483 |
| 3896 | 2/20/2014 19:14 | (956) 543-2483 | (361) 205-7674 |
| 3897 | 2/20/2014 19:15 | (361) 205-7674 | (956) 543-2483 |
| 3898 | 2/20/2014 19:15 | (361) 205-7674 | (956) 543-2483 |
| 3899 | 2/20/2014 19:16 | (956) 543-2483 | (361) 205-7674 |
| 3900 | 2/20/2014 19:17 | (361) 205-7674 | (956) 543-2483 |
| 3901 | 2/20/2014 19:17 | (361) 205-7674 | (956) 543-2483 |
| 3902 | 2/20/2014 19:18 | (956) 543-2483 | (361) 205-7674 |
| 3903 | 2/20/2014 19:18 | (361) 205-7674 | (956) 543-2483 |
| 3904 | 2/20/2014 19:19 | (956) 543-2483 | (361) 205-7674 |
| 3905 | 2/20/2014 19:20 | (361) 205-7674 | (956) 543-2483 |
| 3906 | 2/20/2014 19:20 | (361) 205-7674 | (956) 543-2483 |
| 3907 | 2/20/2014 19:21 | (956) 543-2483 | (361) 205-7674 |
| 3908 | 2/20/2014 19:24 | (956) 543-2483 | (361) 205-7674 |
| 3909 | 2/20/2014 19:24 | (361) 205-7674 | (956) 543-2483 |
| 3910 | 2/20/2014 20:35 | (361) 205-7674 | (956) 543-2483 |
| 3911 | 2/20/2014 20:35 | (361) 205-7674 | (956) 543-2483 |
| 3912 | 2/20/2014 20:36 | (956) 543-2483 | (361) 205-7674 |
| 3913 | 2/20/2014 20:42 | (361) 205-7674 | (956) 543-2483 |
| 3914 | 2/20/2014 20:42 | (361) 205-7674 | (956) 543-2483 |
| 3915 | 2/20/2014 20:44 | (956) 543-2483 | (361) 205-7674 |
| 3916 | 2/20/2014 20:48 | (956) 543-2483 | (361) 205-7674 |
| 3917 | 2/20/2014 20:48 | (361) 205-7674 | (956) 543-2483 |
| 3918 | 2/20/2014 20:49 | (956) 543-2483 | (361) 205-7674 |
| 3919 | 2/20/2014 20:51 | (956) 543-2483 | (361) 205-7674 |
| 3920 | 2/20/2014 20:57 | (361) 205-7674 | (956) 543-2483 |
| 3921 | 2/20/2014 20:57 | (361) 205-7674 | (956) 543-2483 |
| 3922 | 2/20/2014 20:59 | (956) 543-2483 | (361) 205-7674 |
| 3923 | 2/20/2014 20:59 | (956) 543-2483 | (361) 205-7674 |
| 3924 | 2/20/2014 21:00 | (956) 543-2483 | (361) 205-7674 |
| 3925 | 2/20/2014 21:00 | (956) 543-2483 | (361) 205-7674 |
| 3926 | 2/20/2014 21:01 | (361) 205-7674 | (956) 543-2483 |
| 3927 | 2/20/2014 21:01 | (361) 205-7674 | (956) 543-2483 |
| 3928 | 2/20/2014 21:02 | (956) 543-2483 | (361) 205-7674 |
| 3929 | 2/20/2014 21:03 | (361) 205-7674 | (956) 543-2483 |
| 3930 | 2/20/2014 21:05 | (956) 543-2483 | (361) 205-7674 |
| 3931 | 2/20/2014 21:05 | (361) 205-7674 | (956) 543-2483 |
| 3932 | 2/20/2014 21:05 | (361) 205-7674 | (956) 543-2483 |
| 3933 | 2/20/2014 21:08 | (361) 205-7674 | (956) 543-2483 |
| 3934 | 2/20/2014 21:09 | (956) 543-2483 | (361) 205-7674 |
| 3935 | 2/20/2014 21:10 | (956) 543-2483 | (361) 205-7674 |
| 3936 | 2/20/2014 21:10 | (361) 205-7674 | (956) 543-2483 |
| 3937 | 2/20/2014 21:10 | (361) 205-7674 | (956) 543-2483 |
| 3938 | 2/20/2014 21:12 | (956) 543-2483 | (361) 205-7674 |
| 3939 | 2/20/2014 21:12 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 3940 | 2/20/2014 21:12 | (361) 205-7674 | (956) 543-2483 |
| 3941 | 2/20/2014 21:14 | (361) 205-7674 | (956) 543-2483 |
| 3942 | 2/20/2014 21:18 | (361) 205-7674 | (956) 543-2483 |
| 3943 | 2/20/2014 21:20 | (361) 205-7674 | (956) 543-2483 |
| 3944 | 2/20/2014 21:20 | (361) 205-7674 | (956) 543-2483 |
| 3945 | 2/20/2014 21:22 | (361) 205-7674 | (956) 543-2483 |
| 3946 | 2/20/2014 21:23 | (361) 205-7674 | (956) 543-2483 |
| 3947 | 2/20/2014 21:25 | (956) 543-2483 | (361) 205-7674 |
| 3948 | 3/1/2014 20:33 | (361) 205-7674 | (956) 543-2483 |
| 3949 | 3/1/2014 20:33 | (361) 205-7674 | (956) 543-2483 |
| 3950 | 3/1/2014 20:36 | (956) 543-2483 | (361) 205-7674 |
| 3951 | 3/1/2014 20:36 | (956) 543-2483 | (361) 205-7674 |
| 3952 | 3/1/2014 20:38 | (361) 205-7674 | (956) 543-2483 |
| 3953 | 3/1/2014 20:38 | (361) 205-7674 | (956) 543-2483 |
| 3954 | 3/1/2014 20:40 | (956) 543-2483 | (361) 205-7674 |
| 3955 | 3/1/2014 20:41 | (956) 543-2483 | (361) 205-7674 |
| 3956 | 3/1/2014 20:41 | (361) 205-7674 | (956) 543-2483 |
| 3957 | 3/1/2014 20:43 | (956) 543-2483 | (361) 205-7674 |
| 3958 | 3/1/2014 20:43 | (361) 205-7674 | (956) 543-2483 |
| 3959 | 3/1/2014 20:43 | (361) 205-7674 | (956) 543-2483 |
| 3960 | 3/1/2014 20:44 | (956) 543-2483 | (361) 205-7674 |
| 3961 | 3/1/2014 20:45 | (956) 543-2483 | (361) 205-7674 |
| 3962 | 3/1/2014 20:45 | (361) 205-7674 | (956) 543-2483 |
| 3963 | 3/1/2014 20:46 | (361) 205-7674 | (956) 543-2483 |
| 3964 | 3/1/2014 20:47 | (956) 543-2483 | (361) 205-7674 |
| 3965 | 3/1/2014 20:48 | (361) 205-7674 | (956) 543-2483 |
| 3966 | 3/1/2014 20:50 | (956) 543-2483 | (361) 205-7674 |
| 3967 | 3/1/2014 20:51 | (361) 205-7674 | (956) 543-2483 |
| 3968 | 3/1/2014 20:54 | (956) 543-2483 | (361) 205-7674 |
| 3969 | 3/1/2014 20:55 | (361) 205-7674 | (956) 543-2483 |
| 3970 | 3/1/2014 20:57 | (956) 543-2483 | (361) 205-7674 |
| 3971 | 3/2/2014 5:26 | (361) 205-7674 | (956) 543-2483 |
| 3972 | 3/2/2014 5:30 | (956) 543-2483 | (361) 205-7674 |
| 3973 | 3/2/2014 5:34 | (361) 205-7674 | (956) 543-2483 |
| 3974 | 3/2/2014 5:36 | (361) 205-7674 | (956) 543-2483 |
| 3975 | 3/2/2014 5:38 | (956) 543-2483 | (361) 205-7674 |
| 3976 | 3/2/2014 5:44 | (361) 205-7674 | (956) 543-2483 |
| 3977 | 3/2/2014 5:46 | (956) 543-2483 | (361) 205-7674 |
| 3978 | 3/2/2014 5:48 | (956) 543-2483 | (361) 205-7674 |
| 3979 | 3/2/2014 5:48 | (361) 205-7674 | (956) 543-2483 |
| 3980 | 3/2/2014 5:49 | (361) 205-7674 | (956) 543-2483 |
| 3981 | 3/2/2014 5:50 | (956) 543-2483 | (361) 205-7674 |
| 3982 | 3/2/2014 5:51 | (361) 205-7674 | (956) 543-2483 |
| 3983 | 3/2/2014 5:53 | (956) 543-2483 | (361) 205-7674 |
| 3984 | 3/2/2014 5:54 | (361) 205-7674 | (956) 543-2483 |
| 3985 | 3/2/2014 5:57 | (956) 543-2483 | (361) 205-7674 |
| 3986 | 3/2/2014 5:58 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 3987 | 3/2/2014 6:01 | (956) 543-2483 | (361) 205-7674 |
| 3988 | 3/2/2014 6:03 | (361) 205-7674 | (956) 543-2483 |
| 3989 | 3/2/2014 6:03 | (361) 205-7674 | (956) 543-2483 |
| 3990 | 3/2/2014 6:04 | (956) 543-2483 | (361) 205-7674 |
| 3991 | 3/2/2014 6:05 | (361) 205-7674 | (956) 543-2483 |
| 3992 | 3/2/2014 6:07 | (361) 205-7674 | (956) 543-2483 |
| 3993 | 3/2/2014 6:07 | (361) 205-7674 | (956) 543-2483 |
| 3994 | 3/2/2014 6:09 | (956) 543-2483 | (361) 205-7674 |
| 3995 | 3/2/2014 6:10 | (956) 543-2483 | (361) 205-7674 |
| 3996 | 3/2/2014 6:12 | (956) 543-2483 | (361) 205-7674 |
| 3997 | 3/2/2014 6:14 | (361) 205-7674 | (956) 543-2483 |
| 3998 | 3/2/2014 6:16 | (956) 543-2483 | (361) 205-7674 |
| 3999 | 3/2/2014 6:16 | (956) 543-2483 | (361) 205-7674 |
| 4000 | 3/2/2014 6:18 | (361) 205-7674 | (956) 543-2483 |
| 4001 | 3/2/2014 6:20 | (956) 543-2483 | (361) 205-7674 |
| 4002 | 3/2/2014 6:32 | (361) 205-7674 | (956) 543-2483 |
| 4003 | 3/2/2014 6:33 | (361) 205-7674 | (956) 543-2483 |
| 4004 | 3/2/2014 6:33 | (361) 205-7674 | (956) 543-2483 |
| 4005 | 3/2/2014 6:34 | (956) 543-2483 | (361) 205-7674 |
| 4006 | 3/2/2014 6:34 | (361) 205-7674 | (956) 543-2483 |
| 4007 | 3/2/2014 6:36 | (956) 543-2483 | (361) 205-7674 |
| 4008 | 3/2/2014 6:37 | (956) 543-2483 | (361) 205-7674 |
| 4009 | 3/2/2014 6:38 | (361) 205-7674 | (956) 543-2483 |
| 4010 | 3/2/2014 6:39 | (956) 543-2483 | (361) 205-7674 |
| 4011 | 3/2/2014 6:41 | (361) 205-7674 | (956) 543-2483 |
| 4012 | 3/2/2014 6:42 | (956) 543-2483 | (361) 205-7674 |
| 4013 | 3/2/2014 6:42 | (361) 205-7674 | (956) 543-2483 |
| 4014 | 3/2/2014 6:42 | (361) 205-7674 | (956) 543-2483 |
| 4015 | 3/2/2014 6:43 | (956) 543-2483 | (361) 205-7674 |
| 4016 | 3/2/2014 6:45 | (361) 205-7674 | (956) 543-2483 |
| 4017 | 3/2/2014 6:45 | (361) 205-7674 | (956) 543-2483 |
| 4018 | 3/2/2014 6:48 | (956) 543-2483 | (361) 205-7674 |
| 4019 | 3/2/2014 6:48 | (361) 205-7674 | (956) 543-2483 |
| 4020 | 3/2/2014 6:48 | (361) 205-7674 | (956) 543-2483 |
| 4021 | 3/2/2014 6:49 | (361) 205-7674 | (956) 543-2483 |
| 4022 | 3/2/2014 6:50 | (956) 543-2483 | (361) 205-7674 |
| 4023 | 3/2/2014 6:51 | (361) 205-7674 | (956) 543-2483 |
| 4024 | 3/2/2014 6:52 | (956) 543-2483 | (361) 205-7674 |
| 4025 | 3/2/2014 6:53 | (956) 543-2483 | (361) 205-7674 |
| 4026 | 3/2/2014 6:53 | (361) 205-7674 | (956) 543-2483 |
| 4027 | 3/2/2014 6:53 | (361) 205-7674 | (956) 543-2483 |
| 4028 | 3/2/2014 6:54 | (956) 543-2483 | (361) 205-7674 |
| 4029 | 3/2/2014 6:54 | (361) 205-7674 | (956) 543-2483 |
| 4030 | 3/2/2014 6:54 | (361) 205-7674 | (956) 543-2483 |
| 4031 | 3/2/2014 6:55 | (361) 205-7674 | (956) 543-2483 |
| 4032 | 3/2/2014 6:56 | (956) 543-2483 | (361) 205-7674 |
| 4033 | 3/2/2014 6:58 | (361) 205-7674 | (956) 543-2483 |

| 4034 | 3/2/2014 7:00 | (956) 543-2483 | (361) 205-7674 |
|------|---------------|----------------|----------------|
| 4035 | 3/2/2014 7:02 | (361) 205-7674 | (956) 543-2483 |
| 4036 | 3/2/2014 7:02 | (361) 205-7674 | (956) 543-2483 |
| 4037 | 3/2/2014 7:03 | (956) 543-2483 | (361) 205-7674 |
| 4038 | 3/2/2014 7:05 | (956) 543-2483 | (361) 205-7674 |
| 4039 | 3/2/2014 7:05 | (361) 205-7674 | (956) 543-2483 |
| 4040 | 3/2/2014 7:06 | (956) 543-2483 | (361) 205-7674 |
| 4041 | 3/2/2014 7:07 | (361) 205-7674 | (956) 543-2483 |
| 4042 | 3/2/2014 7:08 | (956) 543-2483 | (361) 205-7674 |
| 4043 | 3/2/2014 7:09 | (956) 543-2483 | (361) 205-7674 |
| 4044 | 3/2/2014 7:09 | (361) 205-7674 | (956) 543-2483 |
| 4045 | 3/2/2014 7:09 | (361) 205-7674 | (956) 543-2483 |
| 4046 | 3/2/2014 7:10 | (956) 543-2483 | (361) 205-7674 |
| 4047 | 3/2/2014 7:10 | (361) 205-7674 | (956) 543-2483 |
| 4048 | 3/2/2014 7:11 | (956) 543-2483 | (361) 205-7674 |
| 4049 | 3/2/2014 7:11 | (361) 205-7674 | (956) 543-2483 |
| 4050 | 3/2/2014 7:13 | (956) 543-2483 | (361) 205-7674 |
| 4051 | 3/2/2014 7:13 | (361) 205-7674 | (956) 543-2483 |
| 4052 | 3/2/2014 7:13 | (361) 205-7674 | (956) 543-2483 |
| 4053 | 3/2/2014 7:14 | (956) 543-2483 | (361) 205-7674 |
| 4054 | 3/2/2014 7:14 | (361) 205-7674 | (956) 543-2483 |
| 4055 | 3/2/2014 7:15 | (956) 543-2483 | (361) 205-7674 |
| 4056 | 3/2/2014 7:15 | (361) 205-7674 | (956) 543-2483 |
| 4057 | 3/2/2014 19:03 | (361) 205-7674 | (956) 543-2483 |
| 4058 | 3/2/2014 19:06 | (956) 543-2483 | (361) 205-7674 |
| 4059 | 3/2/2014 19:06 | (361) 205-7674 | (956) 543-2483 |
| 4060 | 3/2/2014 19:07 | (956) 543-2483 | (361) 205-7674 |
| 4061 | 3/2/2014 19:08 | (956) 543-2483 | (361) 205-7674 |
| 4062 | 3/2/2014 19:09 | (361) 205-7674 | (956) 543-2483 |
| 4063 | 3/2/2014 19:10 | (956) 543-2483 | (361) 205-7674 |
| 4064 | 3/2/2014 19:13 | (361) 205-7674 | (956) 543-2483 |
| 4065 | 3/2/2014 19:15 | (956) 543-2483 | (361) 205-7674 |
| 4066 | 3/2/2014 19:15 | (361) 205-7674 | (956) 543-2483 |
| 4067 | 3/2/2014 19:16 | (956) 543-2483 | (361) 205-7674 |
| 4068 | 3/2/2014 19:20 | (361) 205-7674 | (956) 543-2483 |
| 4069 | 3/2/2014 19:23 | (956) 543-2483 | (361) 205-7674 |
| 4070 | 3/2/2014 19:24 | (361) 205-7674 | (956) 543-2483 |
| 4071 | 3/2/2014 19:59 | (361) 205-7674 | (956) 543-2483 |
| 4072 | 3/2/2014 20:00 | (956) 543-2483 | (361) 205-7674 |
| 4073 | 3/2/2014 20:00 | (361) 205-7674 | (956) 543-2483 |
| 4074 | 3/2/2014 20:01 | (956) 543-2483 | (361) 205-7674 |
| 4075 | 3/2/2014 20:01 | (361) 205-7674 | (956) 543-2483 |
| 4076 | 3/2/2014 20:32 | (361) 205-7674 | (956) 543-2483 |
| 4077 | 3/2/2014 20:37 | (956) 543-2483 | (361) 205-7674 |
| 4078 | 3/2/2014 20:42 | (956) 543-2483 | (361) 205-7674 |
| 4079 | 3/2/2014 20:43 | (956) 543-2483 | (361) 205-7674 |
| 4080 | 3/2/2014 20:47 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 4081 | 3/2/2014 20:48 | (956) 543-2483 | (361) 205-7674 |
| 4082 | 3/2/2014 20:53 | (956) 543-2483 | (361) 205-7674 |
| 4083 | 3/2/2014 20:53 | (361) 205-7674 | (956) 543-2483 |
| 4084 | 3/2/2014 20:53 | (361) 205-7674 | (956) 543-2483 |
| 4085 | 3/2/2014 20:54 | (956) 543-2483 | (361) 205-7674 |
| 4086 | 3/2/2014 20:54 | (956) 543-2483 | (361) 205-7674 |
| 4087 | 3/2/2014 21:28 | (361) 205-7674 | (956) 543-2483 |
| 4088 | 3/2/2014 21:31 | (956) 543-2483 | (361) 205-7674 |
| 4089 | 3/4/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 4090 | 3/4/2014 5:08 | (956) 543-2483 | (361) 205-7674 |
| 4091 | 3/4/2014 5:08 | (361) 205-7674 | (956) 543-2483 |
| 4092 | 3/4/2014 5:10 | (956) 543-2483 | (361) 205-7674 |
| 4093 | 3/4/2014 5:11 | (361) 205-7674 | (956) 543-2483 |
| 4094 | 3/4/2014 5:14 | (956) 543-2483 | (361) 205-7674 |
| 4095 | 3/4/2014 5:14 | (361) 205-7674 | (956) 543-2483 |
| 4096 | 3/4/2014 5:17 | (956) 543-2483 | (361) 205-7674 |
| 4097 | 3/4/2014 5:19 | (361) 205-7674 | (956) 543-2483 |
| 4098 | 3/4/2014 5:20 | (956) 543-2483 | (361) 205-7674 |
| 4099 | 3/4/2014 5:21 | (361) 205-7674 | (956) 543-2483 |
| 4100 | 3/4/2014 5:24 | (956) 543-2483 | (361) 205-7674 |
| 4101 | 3/4/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 4102 | 3/4/2014 5:28 | (956) 543-2483 | (361) 205-7674 |
| 4103 | 3/4/2014 5:29 | (361) 205-7674 | (956) 543-2483 |
| 4104 | 3/4/2014 5:33 | (956) 543-2483 | (361) 205-7674 |
| 4105 | 3/4/2014 5:34 | (361) 205-7674 | (956) 543-2483 |
| 4106 | 3/4/2014 5:53 | (361) 205-7674 | (956) 543-2483 |
| 4107 | 3/4/2014 5:55 | (956) 543-2483 | (361) 205-7674 |
| 4108 | 3/10/2014 3:02 | (361) 205-7674 | (956) 543-2483 |
| 4109 | 3/10/2014 3:05 | (956) 543-2483 | (361) 205-7674 |
| 4110 | 3/10/2014 3:06 | (361) 205-7674 | (956) 543-2483 |
| 4111 | 3/10/2014 3:10 | (956) 543-2483 | (361) 205-7674 |
| 4112 | 3/10/2014 3:10 | (956) 543-2483 | (361) 205-7674 |
| 4113 | 3/10/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 4114 | 3/10/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 4115 | 3/10/2014 3:14 | (956) 543-2483 | (361) 205-7674 |
| 4116 | 3/10/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 4117 | 3/10/2014 3:16 | (956) 543-2483 | (361) 205-7674 |
| 4118 | 3/10/2014 3:18 | (956) 543-2483 | (361) 205-7674 |
| 4119 | 3/10/2014 3:18 | (361) 205-7674 | (956) 543-2483 |
| 4120 | 3/10/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 4121 | 3/10/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 4122 | 3/10/2014 3:21 | (956) 543-2483 | (361) 205-7674 |
| 4123 | 3/10/2014 3:23 | (361) 205-7674 | (956) 543-2483 |
| 4124 | 3/10/2014 3:23 | (361) 205-7674 | (956) 543-2483 |
| 4125 | 3/10/2014 3:29 | (956) 543-2483 | (361) 205-7674 |
| 4126 | 3/10/2014 3:30 | (956) 543-2483 | (361) 205-7674 |
| 4127 | 3/10/2014 3:31 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 4128 | 3/10/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
| 4129 | 3/10/2014 3:32 | (361) 205-7674 | (956) 543-2483 |
| 4130 | 3/10/2014 3:33 | (956) 543-2483 | (361) 205-7674 |
| 4131 | 3/10/2014 3:36 | (361) 205-7674 | (956) 543-2483 |
| 4132 | 3/10/2014 3:38 | (956) 543-2483 | (361) 205-7674 |
| 4133 | 3/10/2014 3:40 | (361) 205-7674 | (956) 543-2483 |
| 4134 | 3/10/2014 3:40 | (361) 205-7674 | (956) 543-2483 |
| 4135 | 3/10/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 4136 | 3/10/2014 3:43 | (361) 205-7674 | (956) 543-2483 |
| 4137 | 3/10/2014 3:45 | (956) 543-2483 | (361) 205-7674 |
| 4138 | 3/10/2014 3:46 | (361) 205-7674 | (956) 543-2483 |
| 4139 | 3/10/2014 3:47 | (956) 543-2483 | (361) 205-7674 |
| 4140 | 3/10/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 4141 | 3/10/2014 3:54 | (361) 205-7674 | (956) 543-2483 |
| 4142 | 3/10/2014 3:56 | (956) 543-2483 | (361) 205-7674 |
| 4143 | 3/10/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 4144 | 3/10/2014 3:58 | (361) 205-7674 | (956) 543-2483 |
| 4145 | 3/10/2014 4:01 | (956) 543-2483 | (361) 205-7674 |
| 4146 | 3/10/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 4147 | 3/10/2014 4:03 | (361) 205-7674 | (956) 543-2483 |
| 4148 | 3/10/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 4149 | 3/10/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 4150 | 3/10/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 4151 | 3/10/2014 4:12 | (956) 543-2483 | (361) 205-7674 |
| 4152 | 3/10/2014 4:12 | (361) 205-7674 | (956) 543-2483 |
| 4153 | 3/10/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 4154 | 3/10/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 4155 | 3/10/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 4156 | 3/10/2014 4:27 | (956) 543-2483 | (361) 205-7674 |
| 4157 | 3/10/2014 4:28 | (361) 205-7674 | (956) 543-2483 |
| 4158 | 3/10/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 4159 | 3/10/2014 4:31 | (361) 205-7674 | (956) 543-2483 |
| 4160 | 3/10/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 4161 | 3/10/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 4162 | 3/10/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 4163 | 3/10/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 4164 | 3/10/2014 4:37 | (956) 543-2483 | (361) 205-7674 |
| 4165 | 3/10/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 4166 | 3/10/2014 4:39 | (956) 543-2483 | (361) 205-7674 |
| 4167 | 3/10/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 4168 | 3/10/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 4169 | 3/10/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 4170 | 3/10/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 4171 | 3/10/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 4172 | 3/10/2014 4:50 | (956) 543-2483 | (361) 205-7674 |
| 4173 | 3/10/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 4174 | 3/10/2014 4:53 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|------|------------------|----------------|----------------|
| 4175 | 3/10/2014 4:54 | (361) 205-7674 | (956) 543-2483 |
| 4176 | 3/10/2014 4:55 | (956) 543-2483 | (361) 205-7674 |
| 4177 | 3/10/2014 5:44 | (361) 205-7674 | (956) 543-2483 |
| 4178 | 3/10/2014 5:47 | (956) 543-2483 | (361) 205-7674 |
| 4179 | 3/10/2014 5:48 | (361) 205-7674 | (956) 543-2483 |
| 4180 | 3/10/2014 5:49 | (956) 543-2483 | (361) 205-7674 |
| 4181 | 3/10/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 4182 | 3/10/2014 5:56 | (956) 543-2483 | (361) 205-7674 |
| 4183 | 3/10/2014 5:59 | (361) 205-7674 | (956) 543-2483 |
| 4184 | 3/10/2014 6:05 | (956) 543-2483 | (361) 205-7674 |
| 4185 | 3/10/2014 6:05 | (956) 543-2483 | (361) 205-7674 |
| 4186 | 3/10/2014 6:08 | (956) 543-2483 | (361) 205-7674 |
| 4187 | 3/10/2014 6:09 | (361) 205-7674 | (956) 543-2483 |
| 4188 | 3/10/2014 6:10 | (956) 543-2483 | (361) 205-7674 |
| 4189 | 3/10/2014 6:11 | (361) 205-7674 | (956) 543-2483 |
| 4190 | 3/10/2014 6:14 | (956) 543-2483 | (361) 205-7674 |
| 4191 | 3/10/2014 6:15 | (361) 205-7674 | (956) 543-2483 |
| 4192 | 3/10/2014 6:17 | (956) 543-2483 | (361) 205-7674 |
| 4193 | 3/10/2014 6:18 | (361) 205-7674 | (956) 543-2483 |
| 4194 | 3/10/2014 6:21 | (956) 543-2483 | (361) 205-7674 |
| 4195 | 3/10/2014 6:22 | (361) 205-7674 | (956) 543-2483 |
| 4196 | 3/10/2014 6:24 | (956) 543-2483 | (361) 205-7674 |
| 4197 | 3/10/2014 6:27 | (956) 543-2483 | (361) 205-7674 |
| 4198 | 3/10/2014 6:27 | (361) 205-7674 | (956) 543-2483 |
| 4199 | 3/10/2014 6:28 | (361) 205-7674 | (956) 543-2483 |
| 4200 | 3/10/2014 6:30 | (956) 543-2483 | (361) 205-7674 |
| 4201 | 3/10/2014 6:31 | (361) 205-7674 | (956) 543-2483 |
| 4202 | 3/10/2014 6:33 | (956) 543-2483 | (361) 205-7674 |
| 4203 | 3/10/2014 6:33 | (361) 205-7674 | (956) 543-2483 |
| 4204 | 3/10/2014 6:34 | (956) 543-2483 | (361) 205-7674 |
| 4205 | 3/10/2014 6:36 | (956) 543-2483 | (361) 205-7674 |
| 4206 | 3/10/2014 6:36 | (361) 205-7674 | (956) 543-2483 |
| 4207 | 3/10/2014 6:37 | (361) 205-7674 | (956) 543-2483 |
| 4208 | 3/13/2014 1:05 | (361) 205-7674 | (956) 543-2483 |
| 4209 | 3/13/2014 1:06 | (956) 543-2483 | (361) 205-7674 |
| 4210 | 3/13/2014 1:07 | (361) 205-7674 | (956) 543-2483 |
| 4211 | 3/13/2014 1:08 | (956) 543-2483 | (361) 205-7674 |
| 4212 | 3/13/2014 1:09 | (361) 205-7674 | (956) 543-2483 |
| 4213 | 3/13/2014 1:10 | (956) 543-2483 | (361) 205-7674 |
| 4214 | 3/13/2014 1:11 | (956) 543-2483 | (361) 205-7674 |
| 4215 | 3/13/2014 1:11 | (361) 205-7674 | (956) 543-2483 |
| 4216 | 3/13/2014 1:12 | (956) 543-2483 | (361) 205-7674 |
| 4217 | 3/13/2014 2:07 | (361) 205-7674 | (956) 543-2483 |
| 4218 | 3/13/2014 2:08 | (956) 543-2483 | (361) 205-7674 |
| 4219 | 3/13/2014 2:11 | (361) 205-7674 | (956) 543-2483 |
| 4220 | 3/13/2014 2:12 | (956) 543-2483 | (361) 205-7674 |
| 4221 | 3/13/2014 2:13 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 4222 | 3/13/2014 2:14 | (956) 543-2483 | (361) 205-7674 |
| 4223 | 3/13/2014 2:15 | (361) 205-7674 | (956) 543-2483 |
| 4224 | 3/13/2014 2:17 | (956) 543-2483 | (361) 205-7674 |
| 4225 | 3/13/2014 2:18 | (361) 205-7674 | (956) 543-2483 |
| 4226 | 3/13/2014 2:20 | (956) 543-2483 | (361) 205-7674 |
| 4227 | 3/13/2014 2:21 | (361) 205-7674 | (956) 543-2483 |
| 4228 | 3/13/2014 2:22 | (956) 543-2483 | (361) 205-7674 |
| 4229 | 3/13/2014 2:24 | (361) 205-7674 | (956) 543-2483 |
| 4230 | 3/13/2014 2:24 | (361) 205-7674 | (956) 543-2483 |
| 4231 | 3/13/2014 2:25 | (956) 543-2483 | (361) 205-7674 |
| 4232 | 3/13/2014 2:26 | (361) 205-7674 | (956) 543-2483 |
| 4233 | 3/13/2014 2:33 | (361) 205-7674 | (956) 543-2483 |
| 4234 | 3/13/2014 3:17 | (361) 205-7674 | (956) 543-2483 |
| 4235 | 3/13/2014 3:22 | (956) 543-2483 | (361) 205-7674 |
| 4236 | 3/13/2014 3:23 | (956) 543-2483 | (361) 205-7674 |
| 4237 | 3/13/2014 3:23 | (361) 205-7674 | (956) 543-2483 |
| 4238 | 3/13/2014 3:24 | (361) 205-7674 | (956) 543-2483 |
| 4239 | 3/13/2014 3:25 | (956) 543-2483 | (361) 205-7674 |
| 4240 | 3/13/2014 3:26 | (956) 543-2483 | (361) 205-7674 |
| 4241 | 3/13/2014 3:28 | (361) 205-7674 | (956) 543-2483 |
| 4242 | 3/13/2014 3:28 | (361) 205-7674 | (956) 543-2483 |
| 4243 | 3/13/2014 3:29 | (956) 543-2483 | (361) 205-7674 |
| 4244 | 3/13/2014 3:29 | (361) 205-7674 | (956) 543-2483 |
| 4245 | 3/13/2014 3:29 | (361) 205-7674 | (956) 543-2483 |
| 4246 | 3/13/2014 3:30 | (956) 543-2483 | (361) 205-7674 |
| 4247 | 3/13/2014 3:30 | (361) 205-7674 | (956) 543-2483 |
| 4248 | 3/13/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
| 4249 | 3/13/2014 3:33 | (956) 543-2483 | (361) 205-7674 |
| 4250 | 3/13/2014 3:33 | (956) 543-2483 | (361) 205-7674 |
| 4251 | 3/13/2014 3:35 | (361) 205-7674 | (956) 543-2483 |
| 4252 | 3/13/2014 3:35 | (361) 205-7674 | (956) 543-2483 |
| 4253 | 3/13/2014 3:35 | (361) 205-7674 | (956) 543-2483 |
| 4254 | 3/13/2014 3:40 | (956) 543-2483 | (361) 205-7674 |
| 4255 | 3/13/2014 3:40 | (956) 543-2483 | (361) 205-7674 |
| 4256 | 3/13/2014 3:43 | (361) 205-7674 | (956) 543-2483 |
| 4257 | 3/13/2014 3:43 | (361) 205-7674 | (956) 543-2483 |
| 4258 | 3/13/2014 3:43 | (361) 205-7674 | (956) 543-2483 |
| 4259 | 3/13/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 4260 | 3/13/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 4261 | 3/13/2014 3:46 | (956) 543-2483 | (361) 205-7674 |
| 4262 | 3/13/2014 4:29 | (956) 543-2483 | (361) 205-7674 |
| 4263 | 3/13/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 4264 | 3/13/2014 4:30 | (956) 543-2483 | (361) 205-7674 |
| 4265 | 3/13/2014 4:31 | (361) 205-7674 | (956) 543-2483 |
| 4266 | 3/13/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 4267 | 3/13/2014 4:34 | (956) 543-2483 | (361) 205-7674 |
| 4268 | 3/13/2014 4:34 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 4269 | 3/13/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 4270 | 3/13/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 4271 | 3/13/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 4272 | 3/13/2014 4:39 | (956) 543-2483 | (361) 205-7674 |
| 4273 | 3/13/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 4274 | 3/13/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 4275 | 3/13/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 4276 | 3/13/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 4277 | 3/13/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 4278 | 3/13/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 4279 | 3/13/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 4280 | 3/13/2014 8:57 | (361) 205-7674 | (956) 543-2483 |
| 4281 | 3/13/2014 8:57 | (361) 205-7674 | (956) 543-2483 |
| 4282 | 3/13/2014 8:57 | (361) 205-7674 | (956) 543-2483 |
| 4283 | 3/13/2014 8:57 | (361) 205-7674 | (956) 543-2483 |
| 4284 | 3/13/2014 9:04 | (956) 543-2483 | (361) 205-7674 |
| 4285 | 3/13/2014 9:04 | (956) 543-2483 | (361) 205-7674 |
| 4286 | 3/13/2014 9:07 | (956) 543-2483 | (361) 205-7674 |
| 4287 | 3/13/2014 9:09 | (361) 205-7674 | (956) 543-2483 |
| 4288 | 3/13/2014 9:09 | (361) 205-7674 | (956) 543-2483 |
| 4289 | 3/13/2014 9:10 | (361) 205-7674 | (956) 543-2483 |
| 4290 | 3/13/2014 9:10 | (361) 205-7674 | (956) 543-2483 |
| 4291 | 3/13/2014 9:15 | (956) 543-2483 | (361) 205-7674 |
| 4292 | 3/13/2014 9:15 | (956) 543-2483 | (361) 205-7674 |
| 4293 | 3/13/2014 9:15 | (956) 543-2483 | (361) 205-7674 |
| 4294 | 3/13/2014 9:16 | (956) 543-2483 | (361) 205-7674 |
| 4295 | 3/13/2014 9:17 | (956) 543-2483 | (361) 205-7674 |
| 4296 | 3/13/2014 9:18 | (361) 205-7674 | (956) 543-2483 |
| 4297 | 3/13/2014 9:18 | (361) 205-7674 | (956) 543-2483 |
| 4298 | 3/13/2014 9:19 | (361) 205-7674 | (956) 543-2483 |
| 4299 | 3/13/2014 9:21 | (956) 543-2483 | (361) 205-7674 |
| 4300 | 3/13/2014 9:23 | (361) 205-7674 | (956) 543-2483 |
| 4301 | 3/13/2014 9:23 | (361) 205-7674 | (956) 543-2483 |
| 4302 | 3/13/2014 9:24 | (956) 543-2483 | (361) 205-7674 |
| 4303 | 3/13/2014 9:24 | (956) 543-2483 | (361) 205-7674 |
| 4304 | 3/13/2014 9:26 | (361) 205-7674 | (956) 543-2483 |
| 4305 | 3/13/2014 9:26 | (361) 205-7674 | (956) 543-2483 |
| 4306 | 3/13/2014 9:29 | (956) 543-2483 | (361) 205-7674 |
| 4307 | 3/13/2014 9:30 | (361) 205-7674 | (956) 543-2483 |
| 4308 | 3/13/2014 9:32 | (956) 543-2483 | (361) 205-7674 |
| 4309 | 3/13/2014 9:32 | (361) 205-7674 | (956) 543-2483 |
| 4310 | 3/13/2014 9:32 | (361) 205-7674 | (956) 543-2483 |
| 4311 | 3/13/2014 9:34 | (956) 543-2483 | (361) 205-7674 |
| 4312 | 3/13/2014 9:35 | (361) 205-7674 | (956) 543-2483 |
| 4313 | 3/13/2014 9:35 | (361) 205-7674 | (956) 543-2483 |
| 4314 | 3/13/2014 9:38 | (956) 543-2483 | (361) 205-7674 |
| 4315 | 3/13/2014 9:39 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 4316 | 3/13/2014 9:39 | (361) 205-7674 | (956) 543-2483 |
| 4317 | 3/13/2014 9:43 | (956) 543-2483 | (361) 205-7674 |
| 4318 | 3/13/2014 9:43 | (956) 543-2483 | (361) 205-7674 |
| 4319 | 3/13/2014 9:44 | (361) 205-7674 | (956) 543-2483 |
| 4320 | 3/13/2014 9:45 | (956) 543-2483 | (361) 205-7674 |
| 4321 | 3/14/2014 3:34 | (361) 205-7674 | (956) 543-2483 |
| 4322 | 3/14/2014 3:36 | (956) 543-2483 | (361) 205-7674 |
| 4323 | 3/14/2014 3:37 | (361) 205-7674 | (956) 543-2483 |
| 4324 | 3/14/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 4325 | 3/14/2014 3:39 | (956) 543-2483 | (361) 205-7674 |
| 4326 | 3/14/2014 3:40 | (361) 205-7674 | (956) 543-2483 |
| 4327 | 3/14/2014 3:41 | (956) 543-2483 | (361) 205-7674 |
| 4328 | 3/14/2014 3:42 | (361) 205-7674 | (956) 543-2483 |
| 4329 | 3/14/2014 3:44 | (956) 543-2483 | (361) 205-7674 |
| 4330 | 3/14/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 4331 | 3/14/2014 4:18 | (956) 543-2483 | (361) 205-7674 |
| 4332 | 3/14/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 4333 | 3/14/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 4334 | 3/14/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 4335 | 3/14/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 4336 | 3/14/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 4337 | 3/14/2014 4:30 | (956) 543-2483 | (361) 205-7674 |
| 4338 | 3/14/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 4339 | 3/14/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 4340 | 3/14/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 4341 | 3/14/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 4342 | 3/14/2014 4:34 | (956) 543-2483 | (361) 205-7674 |
| 4343 | 3/14/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 4344 | 3/14/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 4345 | 3/14/2014 4:37 | (956) 543-2483 | (361) 205-7674 |
| 4346 | 3/14/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 4347 | 3/14/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 4348 | 3/14/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 4349 | 3/14/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 4350 | 3/14/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 4351 | 3/14/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 4352 | 3/14/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 4353 | 3/14/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 4354 | 3/14/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 4355 | 3/14/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 4356 | 3/14/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 4357 | 3/14/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 4358 | 3/14/2014 4:58 | (956) 543-2483 | (361) 205-7674 |
| 4359 | 3/14/2014 5:02 | (361) 205-7674 | (956) 543-2483 |
| 4360 | 3/14/2014 5:02 | (361) 205-7674 | (956) 543-2483 |
| 4361 | 3/14/2014 5:02 | (361) 205-7674 | (956) 543-2483 |
| 4362 | 3/14/2014 5:04 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 4363 | 3/14/2014 5:06 | (361) 205-7674 | (956) 543-2483 |
| 4364 | 3/14/2014 23:18 | (361) 205-7674 | (956) 543-2483 |
| 4365 | 3/14/2014 23:25 | (956) 543-2483 | (361) 205-7674 |
| 4366 | 3/14/2014 23:29 | (361) 205-7674 | (956) 543-2483 |
| 4367 | 3/14/2014 23:30 | (361) 205-7674 | (956) 543-2483 |
| 4368 | 3/14/2014 23:30 | (361) 205-7674 | (956) 543-2483 |
| 4369 | 3/14/2014 23:33 | (956) 543-2483 | (361) 205-7674 |
| 4370 | 3/14/2014 23:34 | (956) 543-2483 | (361) 205-7674 |
| 4371 | 3/14/2014 23:34 | (361) 205-7674 | (956) 543-2483 |
| 4372 | 3/14/2014 23:35 | (956) 543-2483 | (361) 205-7674 |
| 4373 | 3/14/2014 23:36 | (361) 205-7674 | (956) 543-2483 |
| 4374 | 3/14/2014 23:37 | (956) 543-2483 | (361) 205-7674 |
| 4375 | 3/14/2014 23:41 | (361) 205-7674 | (956) 543-2483 |
| 4376 | 3/14/2014 23:41 | (361) 205-7674 | (956) 543-2483 |
| 4377 | 3/14/2014 23:44 | (956) 543-2483 | (361) 205-7674 |
| 4378 | 3/14/2014 23:44 | (361) 205-7674 | (956) 543-2483 |
| 4379 | 3/14/2014 23:45 | (956) 543-2483 | (361) 205-7674 |
| 4380 | 3/14/2014 23:46 | (956) 543-2483 | (361) 205-7674 |
| 4381 | 3/14/2014 23:48 | (361) 205-7674 | (956) 543-2483 |
| 4382 | 3/14/2014 23:50 | (956) 543-2483 | (361) 205-7674 |
| 4383 | 3/14/2014 23:52 | (361) 205-7674 | (956) 543-2483 |
| 4384 | 3/14/2014 23:54 | (956) 543-2483 | (361) 205-7674 |
| 4385 | 3/14/2014 23:57 | (956) 543-2483 | (361) 205-7674 |
| 4386 | 3/15/2014 0:17 | (361) 205-7674 | (956) 543-2483 |
| 4387 | 3/15/2014 0:23 | (956) 543-2483 | (361) 205-7674 |
| 4388 | 3/15/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 4389 | 3/15/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 4390 | 3/15/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 4391 | 3/15/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 4392 | 3/15/2014 4:44 | (956) 543-2483 | (361) 205-7674 |
| 4393 | 3/15/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 4394 | 3/15/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 4395 | 3/15/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 4396 | 3/15/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 4397 | 3/15/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 4398 | 3/15/2014 4:54 | (361) 205-7674 | (956) 543-2483 |
| 4399 | 3/15/2014 4:55 | (956) 543-2483 | (361) 205-7674 |
| 4400 | 3/15/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 4401 | 3/15/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 4402 | 3/15/2014 5:02 | (956) 543-2483 | (361) 205-7674 |
| 4403 | 3/15/2014 5:02 | (956) 543-2483 | (361) 205-7674 |
| 4404 | 3/15/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 4405 | 3/15/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 4406 | 3/15/2014 5:06 | (956) 543-2483 | (361) 205-7674 |
| 4407 | 3/15/2014 5:06 | (361) 205-7674 | (956) 543-2483 |
| 4408 | 3/15/2014 5:07 | (956) 543-2483 | (361) 205-7674 |
| 4409 | 3/15/2014 5:07 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 4410 | 3/15/2014 5:10 | (956) 543-2483 | (361) 205-7674 |
| 4411 | 3/15/2014 5:11 | (361) 205-7674 | (956) 543-2483 |
| 4412 | 3/15/2014 5:12 | (956) 543-2483 | (361) 205-7674 |
| 4413 | 3/15/2014 5:13 | (956) 543-2483 | (361) 205-7674 |
| 4414 | 3/15/2014 5:15 | (956) 543-2483 | (361) 205-7674 |
| 4415 | 3/15/2014 5:15 | (361) 205-7674 | (956) 543-2483 |
| 4416 | 3/15/2014 5:16 | (361) 205-7674 | (956) 543-2483 |
| 4417 | 3/15/2014 5:17 | (956) 543-2483 | (361) 205-7674 |
| 4418 | 3/15/2014 5:18 | (361) 205-7674 | (956) 543-2483 |
| 4419 | 3/15/2014 5:22 | (956) 543-2483 | (361) 205-7674 |
| 4420 | 3/15/2014 5:23 | (361) 205-7674 | (956) 543-2483 |
| 4421 | 3/15/2014 5:25 | (956) 543-2483 | (361) 205-7674 |
| 4422 | 3/15/2014 5:27 | (361) 205-7674 | (956) 543-2483 |
| 4423 | 3/15/2014 5:29 | (956) 543-2483 | (361) 205-7674 |
| 4424 | 3/15/2014 5:30 | (361) 205-7674 | (956) 543-2483 |
| 4425 | 3/15/2014 5:33 | (956) 543-2483 | (361) 205-7674 |
| 4426 | 3/15/2014 5:33 | (956) 543-2483 | (361) 205-7674 |
| 4427 | 3/15/2014 5:35 | (361) 205-7674 | (956) 543-2483 |
| 4428 | 3/15/2014 5:39 | (956) 543-2483 | (361) 205-7674 |
| 4429 | 3/15/2014 5:40 | (361) 205-7674 | (956) 543-2483 |
| 4430 | 3/15/2014 5:41 | (956) 543-2483 | (361) 205-7674 |
| 4431 | 3/15/2014 5:42 | (361) 205-7674 | (956) 543-2483 |
| 4432 | 3/15/2014 5:44 | (956) 543-2483 | (361) 205-7674 |
| 4433 | 3/15/2014 5:45 | (361) 205-7674 | (956) 543-2483 |
| 4434 | 3/15/2014 5:48 | (956) 543-2483 | (361) 205-7674 |
| 4435 | 3/15/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 4436 | 3/15/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 4437 | 3/15/2014 5:55 | (956) 543-2483 | (361) 205-7674 |
| 4438 | 3/15/2014 5:55 | (956) 543-2483 | (361) 205-7674 |
| 4439 | 3/15/2014 5:56 | (361) 205-7674 | (956) 543-2483 |
| 4440 | 3/15/2014 5:57 | (956) 543-2483 | (361) 205-7674 |
| 4441 | 3/15/2014 5:58 | (361) 205-7674 | (956) 543-2483 |
| 4442 | 3/15/2014 6:00 | (956) 543-2483 | (361) 205-7674 |
| 4443 | 3/15/2014 23:37 | (361) 205-7674 | (956) 543-2483 |
| 4444 | 3/15/2014 23:42 | (956) 543-2483 | (361) 205-7674 |
| 4445 | 3/15/2014 23:45 | (956) 543-2483 | (361) 205-7674 |
| 4446 | 3/15/2014 23:53 | (361) 205-7674 | (956) 543-2483 |
| 4447 | 3/15/2014 23:53 | (361) 205-7674 | (956) 543-2483 |
| 4448 | 3/15/2014 23:53 | (361) 205-7674 | (956) 543-2483 |
| 4449 | 3/15/2014 23:56 | (956) 543-2483 | (361) 205-7674 |
| 4450 | 3/15/2014 23:59 | (956) 543-2483 | (361) 205-7674 |
| 4451 | 3/16/2014 0:01 | (361) 205-7674 | (956) 543-2483 |
| 4452 | 3/16/2014 0:03 | (956) 543-2483 | (361) 205-7674 |
| 4453 | 3/16/2014 1:31 | (361) 205-7674 | (956) 543-2483 |
| 4454 | 3/16/2014 1:36 | (956) 543-2483 | (361) 205-7674 |
| 4455 | 3/16/2014 1:47 | (361) 205-7674 | (956) 543-2483 |
| 4456 | 3/16/2014 1:56 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 4457 | 3/16/2014 2:05 | (361) 205-7674 | (956) 543-2483 |
| 4458 | 3/16/2014 2:06 | (361) 205-7674 | (956) 543-2483 |
| 4459 | 3/16/2014 2:09 | (956) 543-2483 | (361) 205-7674 |
| 4460 | 3/16/2014 2:11 | (361) 205-7674 | (956) 543-2483 |
| 4461 | 3/16/2014 2:14 | (956) 543-2483 | (361) 205-7674 |
| 4462 | 3/16/2014 2:15 | (361) 205-7674 | (956) 543-2483 |
| 4463 | 3/16/2014 2:17 | (956) 543-2483 | (361) 205-7674 |
| 4464 | 3/16/2014 2:18 | (361) 205-7674 | (956) 543-2483 |
| 4465 | 3/16/2014 2:19 | (956) 543-2483 | (361) 205-7674 |
| 4466 | 3/16/2014 2:20 | (361) 205-7674 | (956) 543-2483 |
| 4467 | 3/16/2014 2:20 | (361) 205-7674 | (956) 543-2483 |
| 4468 | 3/16/2014 2:21 | (956) 543-2483 | (361) 205-7674 |
| 4469 | 3/16/2014 2:23 | (956) 543-2483 | (361) 205-7674 |
| 4470 | 3/16/2014 2:26 | (361) 205-7674 | (956) 543-2483 |
| 4471 | 3/16/2014 2:26 | (361) 205-7674 | (956) 543-2483 |
| 4472 | 3/16/2014 2:26 | (361) 205-7674 | (956) 543-2483 |
| 4473 | 3/16/2014 2:31 | (956) 543-2483 | (361) 205-7674 |
| 4474 | 3/16/2014 2:33 | (361) 205-7674 | (956) 543-2483 |
| 4475 | 3/16/2014 2:34 | (956) 543-2483 | (361) 205-7674 |
| 4476 | 3/16/2014 2:35 | (956) 543-2483 | (361) 205-7674 |
| 4477 | 3/16/2014 2:35 | (361) 205-7674 | (956) 543-2483 |
| 4478 | 3/16/2014 2:36 | (361) 205-7674 | (956) 543-2483 |
| 4479 | 3/16/2014 2:37 | (956) 543-2483 | (361) 205-7674 |
| 4480 | 3/16/2014 3:23 | (361) 205-7674 | (956) 543-2483 |
| 4481 | 3/16/2014 3:23 | (361) 205-7674 | (956) 543-2483 |
| 4482 | 3/16/2014 3:27 | (956) 543-2483 | (361) 205-7674 |
| 4483 | 3/16/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 4484 | 3/16/2014 3:40 | (956) 543-2483 | (361) 205-7674 |
| 4485 | 3/16/2014 5:03 | (361) 205-7674 | (956) 543-2483 |
| 4486 | 3/16/2014 5:07 | (956) 543-2483 | (361) 205-7674 |
| 4487 | 3/16/2014 5:07 | (361) 205-7674 | (956) 543-2483 |
| 4488 | 3/16/2014 5:10 | (956) 543-2483 | (361) 205-7674 |
| 4489 | 3/16/2014 5:12 | (361) 205-7674 | (956) 543-2483 |
| 4490 | 3/16/2014 5:12 | (361) 205-7674 | (956) 543-2483 |
| 4491 | 3/16/2014 5:15 | (956) 543-2483 | (361) 205-7674 |
| 4492 | 3/16/2014 5:16 | (361) 205-7674 | (956) 543-2483 |
| 4493 | 3/16/2014 5:18 | (956) 543-2483 | (361) 205-7674 |
| 4494 | 3/16/2014 5:19 | (361) 205-7674 | (956) 543-2483 |
| 4495 | 3/16/2014 5:29 | (956) 543-2483 | (361) 205-7674 |
| 4496 | 3/16/2014 5:30 | (361) 205-7674 | (956) 543-2483 |
| 4497 | 3/16/2014 5:42 | (361) 205-7674 | (956) 543-2483 |
| 4498 | 3/16/2014 5:43 | (956) 543-2483 | (361) 205-7674 |
| 4499 | 3/16/2014 5:43 | (361) 205-7674 | (956) 543-2483 |
| 4500 | 3/16/2014 5:44 | (956) 543-2483 | (361) 205-7674 |
| 4501 | 3/16/2014 5:45 | (361) 205-7674 | (956) 543-2483 |
| 4502 | 3/16/2014 5:46 | (956) 543-2483 | (361) 205-7674 |
| 4503 | 3/16/2014 5:47 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 4504 | 3/16/2014 5:47 | (361) 205-7674 | (956) 543-2483 |
| 4505 | 3/16/2014 5:48 | (361) 205-7674 | (956) 543-2483 |
| 4506 | 3/16/2014 5:49 | (956) 543-2483 | (361) 205-7674 |
| 4507 | 3/16/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 4508 | 3/16/2014 5:51 | (956) 543-2483 | (361) 205-7674 |
| 4509 | 3/16/2014 5:52 | (361) 205-7674 | (956) 543-2483 |
| 4510 | 3/16/2014 5:53 | (956) 543-2483 | (361) 205-7674 |
| 4511 | 3/16/2014 5:53 | (361) 205-7674 | (956) 543-2483 |
| 4512 | 3/16/2014 5:54 | (361) 205-7674 | (956) 543-2483 |
| 4513 | 3/16/2014 5:55 | (956) 543-2483 | (361) 205-7674 |
| 4514 | 3/16/2014 5:56 | (361) 205-7674 | (956) 543-2483 |
| 4515 | 3/16/2014 5:58 | (956) 543-2483 | (361) 205-7674 |
| 4516 | 3/16/2014 6:00 | (361) 205-7674 | (956) 543-2483 |
| 4517 | 3/16/2014 6:01 | (956) 543-2483 | (361) 205-7674 |
| 4518 | 3/16/2014 6:01 | (361) 205-7674 | (956) 543-2483 |
| 4519 | 3/16/2014 6:02 | (956) 543-2483 | (361) 205-7674 |
| 4520 | 3/16/2014 6:03 | (956) 543-2483 | (361) 205-7674 |
| 4521 | 3/16/2014 6:05 | (956) 543-2483 | (361) 205-7674 |
| 4522 | 3/16/2014 6:07 | (361) 205-7674 | (956) 543-2483 |
| 4523 | 3/16/2014 6:10 | (956) 543-2483 | (361) 205-7674 |
| 4524 | 3/16/2014 6:11 | (956) 543-2483 | (361) 205-7674 |
| 4525 | 3/16/2014 6:11 | (361) 205-7674 | (956) 543-2483 |
| 4526 | 3/16/2014 6:12 | (956) 543-2483 | (361) 205-7674 |
| 4527 | 3/16/2014 6:13 | (361) 205-7674 | (956) 543-2483 |
| 4528 | 3/16/2014 6:13 | (361) 205-7674 | (956) 543-2483 |
| 4529 | 3/16/2014 6:14 | (956) 543-2483 | (361) 205-7674 |
| 4530 | 3/16/2014 6:15 | (956) 543-2483 | (361) 205-7674 |
| 4531 | 3/16/2014 6:17 | (956) 543-2483 | (361) 205-7674 |
| 4532 | 3/16/2014 6:17 | (361) 205-7674 | (956) 543-2483 |
| 4533 | 3/16/2014 6:19 | (956) 543-2483 | (361) 205-7674 |
| 4534 | 3/16/2014 6:22 | (956) 543-2483 | (361) 205-7674 |
| 4535 | 3/19/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 4536 | 3/19/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 4537 | 3/19/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 4538 | 3/19/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 4539 | 3/19/2014 4:18 | (956) 543-2483 | (361) 205-7674 |
| 4540 | 3/19/2014 4:18 | (956) 543-2483 | (361) 205-7674 |
| 4541 | 3/19/2014 4:19 | (361) 205-7674 | (956) 543-2483 |
| 4542 | 3/19/2014 4:25 | (956) 543-2483 | (361) 205-7674 |
| 4543 | 3/19/2014 4:25 | (956) 543-2483 | (361) 205-7674 |
| 4544 | 3/19/2014 4:28 | (361) 205-7674 | (956) 543-2483 |
| 4545 | 3/19/2014 4:28 | (361) 205-7674 | (956) 543-2483 |
| 4546 | 3/19/2014 4:28 | (361) 205-7674 | (956) 543-2483 |
| 4547 | 3/19/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 4548 | 3/19/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 4549 | 3/19/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 4550 | 3/19/2014 4:38 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|------|-------------------|------------------|------------------|
| 4551 | 3/19/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 4552 | 3/19/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 4553 | 3/19/2014 4:44 | (956) 543-2483 | (361) 205-7674 |
| 4554 | 3/19/2014 4:44 | (956) 543-2483 | (361) 205-7674 |
| 4555 | 3/19/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 4556 | 3/19/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 4557 | 3/19/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 4558 | 3/19/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 4559 | 3/19/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 4560 | 3/19/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 4561 | 3/19/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 4562 | 3/19/2014 5:05 | (956) 543-2483 | (361) 205-7674 |
| 4563 | 3/19/2014 5:10 | (956) 543-2483 | (361) 205-7674 |
| 4564 | 3/19/2014 5:10 | (956) 543-2483 | (361) 205-7674 |
| 4565 | 3/19/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 4566 | 3/19/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 4567 | 3/19/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 4568 | 3/19/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 4569 | 3/19/2014 5:15 | (956) 543-2483 | (361) 205-7674 |
| 4570 | 3/19/2014 5:15 | (956) 543-2483 | (361) 205-7674 |
| 4571 | 3/19/2014 5:17 | (956) 543-2483 | (361) 205-7674 |
| 4572 | 3/19/2014 5:21 | (361) 205-7674 | (956) 543-2483 |
| 4573 | 3/19/2014 5:23 | (956) 543-2483 | (361) 205-7674 |
| 4574 | 3/19/2014 5:26 | (361) 205-7674 | (956) 543-2483 |
| 4575 | 3/19/2014 5:26 | (361) 205-7674 | (956) 543-2483 |
| 4576 | 3/19/2014 5:28 | (956) 543-2483 | (361) 205-7674 |
| 4577 | 3/19/2014 5:30 | (361) 205-7674 | (956) 543-2483 |
| 4578 | 3/19/2014 5:30 | (361) 205-7674 | (956) 543-2483 |
| 4579 | 3/19/2014 5:33 | (956) 543-2483 | (361) 205-7674 |
| 4580 | 3/19/2014 5:34 | (361) 205-7674 | (956) 543-2483 |
| 4581 | 3/19/2014 5:36 | (361) 205-7674 | (956) 543-2483 |
| 4582 | 3/19/2014 5:39 | (361) 205-7674 | (956) 543-2483 |
| 4583 | 3/19/2014 5:40 | (956) 543-2483 | (361) 205-7674 |
| 4584 | 3/19/2014 5:40 | (956) 543-2483 | (361) 205-7674 |
| 4585 | 3/19/2014 5:40 | (361) 205-7674 | (956) 543-2483 |
| 4586 | 3/19/2014 5:41 | (361) 205-7674 | (956) 543-2483 |
| 4587 | 3/19/2014 5:42 | (956) 543-2483 | (361) 205-7674 |
| 4588 | 3/19/2014 5:43 | (361) 205-7674 | (956) 543-2483 |
| 4589 | 3/19/2014 5:48 | (956) 543-2483 | (361) 205-7674 |
| 4590 | 3/19/2014 5:48 | (956) 543-2483 | (361) 205-7674 |
| 4591 | 3/19/2014 5:54 | (361) 205-7674 | (956) 543-2483 |
| 4592 | 3/19/2014 5:54 | (361) 205-7674 | (956) 543-2483 |
| 4593 | 3/19/2014 5:54 | (361) 205-7674 | (956) 543-2483 |
| 4594 | 3/19/2014 5:54 | (361) 205-7674 | (956) 543-2483 |
| 4595 | 3/19/2014 5:59 | (956) 543-2483 | (361) 205-7674 |
| 4596 | 3/19/2014 5:59 | (956) 543-2483 | (361) 205-7674 |
| 4597 | 3/19/2014 6:02 | (956) 543-2483 | (361) 205-7674 |

| 4598 | 3/20/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
|------|----------------|----------------|----------------|
| 4599 | 3/20/2014 4:18 | (956) 543-2483 | (361) 205-7674 |
| 4600 | 3/20/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 4601 | 3/20/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 4602 | 3/20/2014 4:23 | (956) 543-2483 | (361) 205-7674 |
| 4603 | 3/20/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 4604 | 3/20/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 4605 | 3/20/2014 4:29 | (956) 543-2483 | (361) 205-7674 |
| 4606 | 3/20/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 4607 | 3/20/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 4608 | 3/20/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 4609 | 3/20/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 4610 | 3/20/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 4611 | 3/20/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 4612 | 3/20/2014 4:48 | (956) 543-2483 | (361) 205-7674 |
| 4613 | 3/20/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 4614 | 3/20/2014 4:56 | (956) 543-2483 | (361) 205-7674 |
| 4615 | 3/20/2014 4:57 | (956) 543-2483 | (361) 205-7674 |
| 4616 | 3/20/2014 4:57 | (361) 205-7674 | (956) 543-2483 |
| 4617 | 3/20/2014 5:00 | (956) 543-2483 | (361) 205-7674 |
| 4618 | 3/20/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 4619 | 3/20/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 4620 | 3/20/2014 5:11 | (956) 543-2483 | (361) 205-7674 |
| 4621 | 3/20/2014 5:11 | (956) 543-2483 | (361) 205-7674 |
| 4622 | 3/20/2014 5:12 | (956) 543-2483 | (361) 205-7674 |
| 4623 | 3/20/2014 5:12 | (956) 543-2483 | (361) 205-7674 |
| 4624 | 3/20/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 4625 | 3/20/2014 19:05 | (361) 205-7674 | (956) 543-2483 |
| 4626 | 3/20/2014 19:05 | (361) 205-7674 | (956) 543-2483 |
| 4627 | 3/20/2014 19:09 | (956) 543-2483 | (361) 205-7674 |
| 4628 | 3/20/2014 19:09 | (956) 543-2483 | (361) 205-7674 |
| 4629 | 3/20/2014 19:10 | (956) 543-2483 | (361) 205-7674 |
| 4630 | 3/20/2014 19:16 | (361) 205-7674 | (956) 543-2483 |
| 4631 | 3/20/2014 19:20 | (956) 543-2483 | (361) 205-7674 |
| 4632 | 3/20/2014 20:20 | (361) 205-7674 | (956) 543-2483 |
| 4633 | 3/20/2014 20:22 | (956) 543-2483 | (361) 205-7674 |
| 4634 | 3/20/2014 20:26 | (361) 205-7674 | (956) 543-2483 |
| 4635 | 3/20/2014 20:26 | (361) 205-7674 | (956) 543-2483 |
| 4636 | 3/20/2014 20:32 | (956) 543-2483 | (361) 205-7674 |
| 4637 | 3/20/2014 20:32 | (956) 543-2483 | (361) 205-7674 |
| 4638 | 3/20/2014 20:38 | (956) 543-2483 | (361) 205-7674 |
| 4639 | 3/20/2014 20:55 | (361) 205-7674 | (956) 543-2483 |
| 4640 | 3/20/2014 20:57 | (956) 543-2483 | (361) 205-7674 |
| 4641 | 3/20/2014 21:12 | (361) 205-7674 | (956) 543-2483 |
| 4642 | 3/20/2014 21:12 | (361) 205-7674 | (956) 543-2483 |
| 4643 | 3/20/2014 21:12 | (361) 205-7674 | (956) 543-2483 |
| 4644 | 3/20/2014 21:13 | (956) 543-2483 | (361) 205-7674 |

| 4645 | 3/20/2014 21:14 | (361) 205-7674 | (956) 543-2483 |
|------|-----------------|----------------|----------------|
| 4646 | 3/20/2014 21:18 | (956) 543-2483 | (361) 205-7674 |
| 4647 | 3/20/2014 21:19 | (956) 543-2483 | (361) 205-7674 |
| 4648 | 3/20/2014 21:21 | (361) 205-7674 | (956) 543-2483 |
| 4649 | 3/20/2014 21:21 | (361) 205-7674 | (956) 543-2483 |
| 4650 | 3/20/2014 21:23 | (956) 543-2483 | (361) 205-7674 |
| 4651 | 3/20/2014 21:30 | (361) 205-7674 | (956) 543-2483 |
| 4652 | 3/20/2014 21:31 | (956) 543-2483 | (361) 205-7674 |
| 4653 | 3/20/2014 22:30 | (361) 205-7674 | (956) 543-2483 |
| 4654 | 3/20/2014 22:30 | (361) 205-7674 | (956) 543-2483 |
| 4655 | 3/20/2014 22:32 | (956) 543-2483 | (361) 205-7674 |
| 4656 | 3/20/2014 22:35 | (361) 205-7674 | (956) 543-2483 |
| 4657 | 3/20/2014 22:35 | (361) 205-7674 | (956) 543-2483 |
| 4658 | 3/20/2014 22:37 | (956) 543-2483 | (361) 205-7674 |
| 4659 | 3/20/2014 22:38 | (361) 205-7674 | (956) 543-2483 |
| 4660 | 3/20/2014 22:41 | (956) 543-2483 | (361) 205-7674 |
| 4661 | 3/20/2014 22:42 | (361) 205-7674 | (956) 543-2483 |
| 4662 | 3/20/2014 22:43 | (956) 543-2483 | (361) 205-7674 |
| 4663 | 3/20/2014 22:46 | (361) 205-7674 | (956) 543-2483 |
| 4664 | 3/20/2014 22:46 | (361) 205-7674 | (956) 543-2483 |
| 4665 | 3/20/2014 22:46 | (361) 205-7674 | (956) 543-2483 |
| 4666 | 3/20/2014 22:50 | (956) 543-2483 | (361) 205-7674 |
| 4667 | 3/20/2014 22:51 | (361) 205-7674 | (956) 543-2483 |
| 4668 | 3/20/2014 22:53 | (956) 543-2483 | (361) 205-7674 |
| 4669 | 3/21/2014 4:06 | (361) 205-7674 | (956) 543-2483 |
| 4670 | 3/21/2014 4:07 | (956) 543-2483 | (361) 205-7674 |
| 4671 | 3/21/2014 4:07 | (361) 205-7674 | (956) 543-2483 |
| 4672 | 3/21/2014 4:10 | (956) 543-2483 | (361) 205-7674 |
| 4673 | 3/21/2014 4:12 | (361) 205-7674 | (956) 543-2483 |
| 4674 | 3/21/2014 4:12 | (361) 205-7674 | (956) 543-2483 |
| 4675 | 3/21/2014 4:13 | (956) 543-2483 | (361) 205-7674 |
| 4676 | 3/21/2014 4:14 | (956) 543-2483 | (361) 205-7674 |
| 4677 | 3/21/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 4678 | 3/21/2014 4:16 | (956) 543-2483 | (361) 205-7674 |
| 4679 | 3/21/2014 4:17 | (361) 205-7674 | (956) 543-2483 |
| 4680 | 3/21/2014 4:17 | (361) 205-7674 | (956) 543-2483 |
| 4681 | 3/21/2014 4:25 | (956) 543-2483 | (361) 205-7674 |
| 4682 | 3/21/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 4683 | 3/21/2014 4:27 | (956) 543-2483 | (361) 205-7674 |
| 4684 | 3/21/2014 4:28 | (361) 205-7674 | (956) 543-2483 |
| 4685 | 3/21/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 4686 | 3/21/2014 4:30 | (956) 543-2483 | (361) 205-7674 |
| 4687 | 3/21/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 4688 | 3/21/2014 4:31 | (956) 543-2483 | (361) 205-7674 |
| 4689 | 3/21/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 4690 | 3/21/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 4691 | 3/21/2014 4:34 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 4692 | 3/21/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 4693 | 3/21/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 4694 | 3/21/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 4695 | 3/21/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 4696 | 3/21/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 4697 | 3/21/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 4698 | 3/21/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 4699 | 3/21/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 4700 | 3/21/2014 4:47 | (956) 543-2483 | (361) 205-7674 |
| 4701 | 3/21/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 4702 | 3/21/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 4703 | 3/21/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 4704 | 3/21/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 4705 | 3/21/2014 4:51 | (956) 543-2483 | (361) 205-7674 |
| 4706 | 3/21/2014 4:51 | (956) 543-2483 | (361) 205-7674 |
| 4707 | 3/21/2014 4:52 | (956) 543-2483 | (361) 205-7674 |
| 4708 | 3/21/2014 4:53 | (361) 205-7674 | (956) 543-2483 |
| 4709 | 3/21/2014 4:53 | (361) 205-7674 | (956) 543-2483 |
| 4710 | 3/21/2014 4:53 | (361) 205-7674 | (956) 543-2483 |
| 4711 | 3/21/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 4712 | 3/21/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 4713 | 3/21/2014 4:56 | (956) 543-2483 | (361) 205-7674 |
| 4714 | 3/21/2014 4:57 | (956) 543-2483 | (361) 205-7674 |
| 4715 | 3/21/2014 4:57 | (361) 205-7674 | (956) 543-2483 |
| 4716 | 3/21/2014 4:57 | (361) 205-7674 | (956) 543-2483 |
| 4717 | 3/21/2014 4:58 | (956) 543-2483 | (361) 205-7674 |
| 4718 | 3/21/2014 4:58 | (361) 205-7674 | (956) 543-2483 |
| 4719 | 3/21/2014 5:01 | (361) 205-7674 | (956) 543-2483 |
| 4720 | 3/21/2014 5:02 | (956) 543-2483 | (361) 205-7674 |
| 4721 | 3/21/2014 5:05 | (361) 205-7674 | (956) 543-2483 |
| 4722 | 3/21/2014 5:05 | (361) 205-7674 | (956) 543-2483 |
| 4723 | 3/21/2014 5:08 | (956) 543-2483 | (361) 205-7674 |
| 4724 | 3/21/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 4725 | 3/21/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 4726 | 3/21/2014 5:11 | (361) 205-7674 | (956) 543-2483 |
| 4727 | 3/21/2014 5:12 | (956) 543-2483 | (361) 205-7674 |
| 4728 | 3/21/2014 5:14 | (361) 205-7674 | (956) 543-2483 |
| 4729 | 3/21/2014 5:16 | (956) 543-2483 | (361) 205-7674 |
| 4730 | 3/21/2014 5:19 | (361) 205-7674 | (956) 543-2483 |
| 4731 | 3/21/2014 5:19 | (361) 205-7674 | (956) 543-2483 |
| 4732 | 3/21/2014 5:23 | (956) 543-2483 | (361) 205-7674 |
| 4733 | 3/21/2014 5:24 | (361) 205-7674 | (956) 543-2483 |
| 4734 | 3/21/2014 5:26 | (956) 543-2483 | (361) 205-7674 |
| 4735 | 3/21/2014 16:19 | (361) 205-7674 | (956) 543-2483 |
| 4736 | 3/21/2014 16:19 | (361) 205-7674 | (956) 543-2483 |
| 4737 | 3/21/2014 16:59 | (361) 205-7674 | (956) 543-2483 |
| 4738 | 3/21/2014 17:00 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 4739 | 3/21/2014 17:01 | (956) 543-2483 | (361) 205-7674 |
| 4740 | 3/21/2014 17:01 | (361) 205-7674 | (956) 543-2483 |
| 4741 | 3/21/2014 17:02 | (956) 543-2483 | (361) 205-7674 |
| 4742 | 3/21/2014 17:03 | (956) 543-2483 | (361) 205-7674 |
| 4743 | 3/21/2014 17:05 | (361) 205-7674 | (956) 543-2483 |
| 4744 | 3/21/2014 17:05 | (361) 205-7674 | (956) 543-2483 |
| 4745 | 3/21/2014 17:07 | (956) 543-2483 | (361) 205-7674 |
| 4746 | 3/21/2014 17:09 | (956) 543-2483 | (361) 205-7674 |
| 4747 | 3/21/2014 17:09 | (361) 205-7674 | (956) 543-2483 |
| 4748 | 3/21/2014 17:10 | (956) 543-2483 | (361) 205-7674 |
| 4749 | 3/21/2014 17:10 | (361) 205-7674 | (956) 543-2483 |
| 4750 | 3/21/2014 17:11 | (956) 543-2483 | (361) 205-7674 |
| 4751 | 3/21/2014 17:11 | (361) 205-7674 | (956) 543-2483 |
| 4752 | 3/21/2014 17:12 | (956) 543-2483 | (361) 205-7674 |
| 4753 | 3/21/2014 17:13 | (361) 205-7674 | (956) 543-2483 |
| 4754 | 3/21/2014 17:14 | (956) 543-2483 | (361) 205-7674 |
| 4755 | 3/21/2014 17:14 | (361) 205-7674 | (956) 543-2483 |
| 4756 | 3/21/2014 17:15 | (361) 205-7674 | (956) 543-2483 |
| 4757 | 3/21/2014 17:16 | (956) 543-2483 | (361) 205-7674 |
| 4758 | 3/21/2014 17:17 | (956) 543-2483 | (361) 205-7674 |
| 4759 | 3/21/2014 17:17 | (361) 205-7674 | (956) 543-2483 |
| 4760 | 3/21/2014 17:18 | (956) 543-2483 | (361) 205-7674 |
| 4761 | 3/21/2014 17:18 | (361) 205-7674 | (956) 543-2483 |
| 4762 | 3/21/2014 17:20 | (361) 205-7674 | (956) 543-2483 |
| 4763 | 3/21/2014 17:22 | (956) 543-2483 | (361) 205-7674 |
| 4764 | 3/21/2014 17:23 | (361) 205-7674 | (956) 543-2483 |
| 4765 | 3/21/2014 17:25 | (956) 543-2483 | (361) 205-7674 |
| 4766 | 3/21/2014 17:38 | (361) 205-7674 | (956) 543-2483 |
| 4767 | 3/21/2014 17:39 | (956) 543-2483 | (361) 205-7674 |
| 4768 | 3/21/2014 20:02 | (361) 205-7674 | (956) 543-2483 |
| 4769 | 3/21/2014 20:02 | (361) 205-7674 | (956) 543-2483 |
| 4770 | 3/21/2014 20:04 | (956) 543-2483 | (361) 205-7674 |
| 4771 | 3/21/2014 20:04 | (956) 543-2483 | (361) 205-7674 |
| 4772 | 3/21/2014 20:04 | (361) 205-7674 | (956) 543-2483 |
| 4773 | 3/21/2014 20:22 | (361) 205-7674 | (956) 543-2483 |
| 4774 | 3/21/2014 20:22 | (361) 205-7674 | (956) 543-2483 |
| 4775 | 3/21/2014 20:27 | (956) 543-2483 | (361) 205-7674 |
| 4776 | 3/21/2014 21:04 | (361) 205-7674 | (956) 543-2483 |
| 4777 | 3/21/2014 21:05 | (956) 543-2483 | (361) 205-7674 |
| 4778 | 3/21/2014 21:06 | (361) 205-7674 | (956) 543-2483 |
| 4779 | 3/21/2014 21:08 | (956) 543-2483 | (361) 205-7674 |
| 4780 | 3/21/2014 21:09 | (361) 205-7674 | (956) 543-2483 |
| 4781 | 3/21/2014 21:12 | (956) 543-2483 | (361) 205-7674 |
| 4782 | 3/21/2014 21:15 | (361) 205-7674 | (956) 543-2483 |
| 4783 | 3/21/2014 21:17 | (956) 543-2483 | (361) 205-7674 |
| 4784 | 3/21/2014 21:17 | (361) 205-7674 | (956) 543-2483 |
| 4785 | 3/21/2014 21:19 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 4786 | 3/21/2014 21:21 | (361) 205-7674 | (956) 543-2483 |
| 4787 | 3/21/2014 21:22 | (956) 543-2483 | (361) 205-7674 |
| 4788 | 3/21/2014 21:23 | (361) 205-7674 | (956) 543-2483 |
| 4789 | 3/21/2014 21:24 | (956) 543-2483 | (361) 205-7674 |
| 4790 | 3/21/2014 21:37 | (361) 205-7674 | (956) 543-2483 |
| 4791 | 3/21/2014 21:39 | (956) 543-2483 | (361) 205-7674 |
| 4792 | 3/21/2014 21:40 | (361) 205-7674 | (956) 543-2483 |
| 4793 | 3/21/2014 21:42 | (956) 543-2483 | (361) 205-7674 |
| 4794 | 3/21/2014 21:43 | (956) 543-2483 | (361) 205-7674 |
| 4795 | 3/21/2014 21:43 | (361) 205-7674 | (956) 543-2483 |
| 4796 | 3/21/2014 21:44 | (956) 543-2483 | (361) 205-7674 |
| 4797 | 3/21/2014 21:44 | (361) 205-7674 | (956) 543-2483 |
| 4798 | 3/21/2014 21:45 | (361) 205-7674 | (956) 543-2483 |
| 4799 | 3/21/2014 21:46 | (956) 543-2483 | (361) 205-7674 |
| 4800 | 3/21/2014 21:46 | (361) 205-7674 | (956) 543-2483 |
| 4801 | 3/21/2014 21:48 | (956) 543-2483 | (361) 205-7674 |
| 4802 | 3/21/2014 21:48 | (956) 543-2483 | (361) 205-7674 |
| 4803 | 3/21/2014 21:48 | (361) 205-7674 | (956) 543-2483 |
| 4804 | 3/21/2014 21:49 | (956) 543-2483 | (361) 205-7674 |
| 4805 | 3/21/2014 21:49 | (956) 543-2483 | (361) 205-7674 |
| 4806 | 3/21/2014 21:50 | (361) 205-7674 | (956) 543-2483 |
| 4807 | 3/21/2014 21:51 | (956) 543-2483 | (361) 205-7674 |
| 4808 | 3/21/2014 21:53 | (361) 205-7674 | (956) 543-2483 |
| 4809 | 3/21/2014 21:54 | (956) 543-2483 | (361) 205-7674 |
| 4810 | 3/21/2014 21:55 | (956) 543-2483 | (361) 205-7674 |
| 4811 | 3/21/2014 21:55 | (361) 205-7674 | (956) 543-2483 |
| 4812 | 3/21/2014 21:57 | (956) 543-2483 | (361) 205-7674 |
| 4813 | 3/21/2014 21:58 | (361) 205-7674 | (956) 543-2483 |
| 4814 | 3/21/2014 22:00 | (956) 543-2483 | (361) 205-7674 |
| 4815 | 3/21/2014 22:01 | (956) 543-2483 | (361) 205-7674 |
| 4816 | 3/21/2014 22:02 | (361) 205-7674 | (956) 543-2483 |
| 4817 | 3/21/2014 22:02 | (361) 205-7674 | (956) 543-2483 |
| 4818 | 3/21/2014 22:04 | (956) 543-2483 | (361) 205-7674 |
| 4819 | 3/21/2014 22:05 | (361) 205-7674 | (956) 543-2483 |
| 4820 | 3/21/2014 22:05 | (361) 205-7674 | (956) 543-2483 |
| 4821 | 3/21/2014 22:06 | (956) 543-2483 | (361) 205-7674 |
| 4822 | 3/21/2014 22:07 | (361) 205-7674 | (956) 543-2483 |
| 4823 | 3/21/2014 22:08 | (956) 543-2483 | (361) 205-7674 |
| 4824 | 3/21/2014 22:09 | (361) 205-7674 | (956) 543-2483 |
| 4825 | 3/21/2014 22:10 | (956) 543-2483 | (361) 205-7674 |
| 4826 | 3/21/2014 22:11 | (361) 205-7674 | (956) 543-2483 |
| 4827 | 3/21/2014 22:12 | (956) 543-2483 | (361) 205-7674 |
| 4828 | 3/21/2014 22:14 | (361) 205-7674 | (956) 543-2483 |
| 4829 | 3/21/2014 22:18 | (956) 543-2483 | (361) 205-7674 |
| 4830 | 3/21/2014 22:23 | (361) 205-7674 | (956) 543-2483 |
| 4831 | 3/21/2014 22:27 | (956) 543-2483 | (361) 205-7674 |
| 4832 | 3/21/2014 22:51 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 4833 | 3/21/2014 22:51 | (361) 205-7674 | (956) 543-2483 |
| 4834 | 3/21/2014 22:58 | (956) 543-2483 | (361) 205-7674 |
| 4835 | 3/21/2014 22:59 | (361) 205-7674 | (956) 543-2483 |
| 4836 | 3/21/2014 23:02 | (956) 543-2483 | (361) 205-7674 |
| 4837 | 3/21/2014 23:24 | (361) 205-7674 | (956) 543-2483 |
| 4838 | 3/21/2014 23:29 | (956) 543-2483 | (361) 205-7674 |
| 4839 | 3/21/2014 23:32 | (361) 205-7674 | (956) 543-2483 |
| 4840 | 3/21/2014 23:45 | (956) 543-2483 | (361) 205-7674 |
| 4841 | 3/21/2014 23:52 | (361) 205-7674 | (956) 543-2483 |
| 4842 | 3/21/2014 23:52 | (361) 205-7674 | (956) 543-2483 |
| 4843 | 3/21/2014 23:54 | (956) 543-2483 | (361) 205-7674 |
| 4844 | 3/21/2014 23:55 | (361) 205-7674 | (956) 543-2483 |
| 4845 | 3/21/2014 23:55 | (361) 205-7674 | (956) 543-2483 |
| 4846 | 3/21/2014 23:56 | (956) 543-2483 | (361) 205-7674 |
| 4847 | 3/21/2014 23:59 | (361) 205-7674 | (956) 543-2483 |
| 4848 | 3/22/2014 0:01 | (956) 543-2483 | (361) 205-7674 |
| 4849 | 3/22/2014 0:02 | (361) 205-7674 | (956) 543-2483 |
| 4850 | 3/22/2014 0:05 | (956) 543-2483 | (361) 205-7674 |
| 4851 | 3/22/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 4852 | 3/22/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 4853 | 3/22/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 4854 | 3/22/2014 5:24 | (956) 543-2483 | (361) 205-7674 |
| 4855 | 3/22/2014 5:26 | (361) 205-7674 | (956) 543-2483 |
| 4856 | 3/22/2014 5:26 | (361) 205-7674 | (956) 543-2483 |
| 4857 | 3/22/2014 5:30 | (956) 543-2483 | (361) 205-7674 |
| 4858 | 3/22/2014 5:31 | (956) 543-2483 | (361) 205-7674 |
| 4859 | 3/22/2014 5:32 | (361) 205-7674 | (956) 543-2483 |
| 4860 | 3/22/2014 5:32 | (361) 205-7674 | (956) 543-2483 |
| 4861 | 3/22/2014 5:35 | (956) 543-2483 | (361) 205-7674 |
| 4862 | 3/22/2014 5:37 | (361) 205-7674 | (956) 543-2483 |
| 4863 | 3/22/2014 5:38 | (956) 543-2483 | (361) 205-7674 |
| 4864 | 3/22/2014 5:39 | (361) 205-7674 | (956) 543-2483 |
| 4865 | 3/22/2014 5:42 | (956) 543-2483 | (361) 205-7674 |
| 4866 | 3/22/2014 5:43 | (361) 205-7674 | (956) 543-2483 |
| 4867 | 3/22/2014 5:44 | (956) 543-2483 | (361) 205-7674 |
| 4868 | 3/22/2014 5:44 | (361) 205-7674 | (956) 543-2483 |
| 4869 | 3/22/2014 5:45 | (956) 543-2483 | (361) 205-7674 |
| 4870 | 3/22/2014 5:46 | (361) 205-7674 | (956) 543-2483 |
| 4871 | 3/22/2014 5:47 | (956) 543-2483 | (361) 205-7674 |
| 4872 | 3/22/2014 5:48 | (956) 543-2483 | (361) 205-7674 |
| 4873 | 3/22/2014 5:49 | (361) 205-7674 | (956) 543-2483 |
| 4874 | 3/22/2014 5:49 | (361) 205-7674 | (956) 543-2483 |
| 4875 | 3/22/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 4876 | 3/22/2014 5:51 | (956) 543-2483 | (361) 205-7674 |
| 4877 | 3/22/2014 5:53 | (956) 543-2483 | (361) 205-7674 |
| 4878 | 3/22/2014 5:53 | (361) 205-7674 | (956) 543-2483 |
| 4879 | 3/22/2014 5:54 | (956) 543-2483 | (361) 205-7674 |

| | | |
|---|---|---|
| 4880 | 3/22/2014 5:56 | (956) 543-2483 | (361) 205-7674 |
| 4881 | 3/22/2014 5:56 | (361) 205-7674 | (956) 543-2483 |
| 4882 | 3/22/2014 5:57 | (956) 543-2483 | (361) 205-7674 |
| 4883 | 3/22/2014 6:10 | (361) 205-7674 | (956) 543-2483 |
| 4884 | 3/22/2014 6:10 | (361) 205-7674 | (956) 543-2483 |
| 4885 | 3/22/2014 6:13 | (956) 543-2483 | (361) 205-7674 |
| 4886 | 3/22/2014 6:14 | (361) 205-7674 | (956) 543-2483 |
| 4887 | 3/22/2014 6:16 | (956) 543-2483 | (361) 205-7674 |
| 4888 | 3/22/2014 6:17 | (956) 543-2483 | (361) 205-7674 |
| 4889 | 3/22/2014 6:18 | (361) 205-7674 | (956) 543-2483 |
| 4890 | 3/22/2014 6:18 | (361) 205-7674 | (956) 543-2483 |
| 4891 | 3/22/2014 6:19 | (956) 543-2483 | (361) 205-7674 |
| 4892 | 3/22/2014 6:21 | (956) 543-2483 | (361) 205-7674 |
| 4893 | 3/22/2014 6:21 | (361) 205-7674 | (956) 543-2483 |
| 4894 | 3/22/2014 6:23 | (956) 543-2483 | (361) 205-7674 |
| 4895 | 3/22/2014 6:23 | (361) 205-7674 | (956) 543-2483 |
| 4896 | 3/22/2014 6:23 | (361) 205-7674 | (956) 543-2483 |
| 4897 | 3/22/2014 6:24 | (956) 543-2483 | (361) 205-7674 |
| 4898 | 3/22/2014 6:28 | (361) 205-7674 | (956) 543-2483 |
| 4899 | 3/22/2014 6:28 | (361) 205-7674 | (956) 543-2483 |
| 4900 | 3/22/2014 6:28 | (361) 205-7674 | (956) 543-2483 |
| 4901 | 3/22/2014 6:31 | (956) 543-2483 | (361) 205-7674 |
| 4902 | 3/22/2014 6:32 | (956) 543-2483 | (361) 205-7674 |
| 4903 | 3/22/2014 6:32 | (361) 205-7674 | (956) 543-2483 |
| 4904 | 3/22/2014 6:33 | (956) 543-2483 | (361) 205-7674 |
| 4905 | 3/22/2014 6:34 | (361) 205-7674 | (956) 543-2483 |
| 4906 | 3/22/2014 6:35 | (956) 543-2483 | (361) 205-7674 |
| 4907 | 3/22/2014 6:35 | (361) 205-7674 | (956) 543-2483 |
| 4908 | 3/22/2014 6:36 | (361) 205-7674 | (956) 543-2483 |
| 4909 | 3/22/2014 6:37 | (956) 543-2483 | (361) 205-7674 |
| 4910 | 3/22/2014 6:38 | (956) 543-2483 | (361) 205-7674 |
| 4911 | 3/22/2014 6:38 | (361) 205-7674 | (956) 543-2483 |
| 4912 | 3/22/2014 6:38 | (361) 205-7674 | (956) 543-2483 |
| 4913 | 3/22/2014 6:43 | (361) 205-7674 | (956) 543-2483 |
| 4914 | 3/22/2014 6:44 | (956) 543-2483 | (361) 205-7674 |
| 4915 | 3/22/2014 6:44 | (956) 543-2483 | (361) 205-7674 |
| 4916 | 3/22/2014 6:44 | (361) 205-7674 | (956) 543-2483 |
| 4917 | 3/22/2014 6:46 | (361) 205-7674 | (956) 543-2483 |
| 4918 | 3/22/2014 6:46 | (361) 205-7674 | (956) 543-2483 |
| 4919 | 3/22/2014 6:50 | (956) 543-2483 | (361) 205-7674 |
| 4920 | 3/22/2014 6:50 | (361) 205-7674 | (956) 543-2483 |
| 4921 | 3/22/2014 6:50 | (361) 205-7674 | (956) 543-2483 |
| 4922 | 3/22/2014 6:51 | (956) 543-2483 | (361) 205-7674 |
| 4923 | 3/22/2014 6:51 | (361) 205-7674 | (956) 543-2483 |
| 4924 | 3/22/2014 6:51 | (361) 205-7674 | (956) 543-2483 |
| 4925 | 3/22/2014 6:56 | (361) 205-7674 | (956) 543-2483 |
| 4926 | 3/22/2014 6:57 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 4927 | 3/22/2014 6:58 | (956) 543-2483 | (361) 205-7674 |
| 4928 | 3/22/2014 6:59 | (361) 205-7674 | (956) 543-2483 |
| 4929 | 3/22/2014 6:59 | (361) 205-7674 | (956) 543-2483 |
| 4930 | 3/22/2014 7:01 | (956) 543-2483 | (361) 205-7674 |
| 4931 | 3/22/2014 7:03 | (956) 543-2483 | (361) 205-7674 |
| 4932 | 3/22/2014 7:03 | (361) 205-7674 | (956) 543-2483 |
| 4933 | 3/22/2014 7:03 | (361) 205-7674 | (956) 543-2483 |
| 4934 | 3/22/2014 7:04 | (956) 543-2483 | (361) 205-7674 |
| 4935 | 3/22/2014 7:04 | (956) 543-2483 | (361) 205-7674 |
| 4936 | 3/22/2014 7:04 | (361) 205-7674 | (956) 543-2483 |
| 4937 | 3/22/2014 7:05 | (361) 205-7674 | (956) 543-2483 |
| 4938 | 3/22/2014 7:06 | (956) 543-2483 | (361) 205-7674 |
| 4939 | 3/22/2014 7:07 | (956) 543-2483 | (361) 205-7674 |
| 4940 | 3/22/2014 7:07 | (361) 205-7674 | (956) 543-2483 |
| 4941 | 3/22/2014 7:09 | (956) 543-2483 | (361) 205-7674 |
| 4942 | 3/22/2014 7:09 | (361) 205-7674 | (956) 543-2483 |
| 4943 | 3/22/2014 7:10 | (956) 543-2483 | (361) 205-7674 |
| 4944 | 3/22/2014 7:10 | (361) 205-7674 | (956) 543-2483 |
| 4945 | 3/22/2014 7:10 | (361) 205-7674 | (956) 543-2483 |
| 4946 | 3/22/2014 7:12 | (956) 543-2483 | (361) 205-7674 |
| 4947 | 3/22/2014 7:12 | (361) 205-7674 | (956) 543-2483 |
| 4948 | 3/22/2014 7:14 | (956) 543-2483 | (361) 205-7674 |
| 4949 | 3/22/2014 7:14 | (361) 205-7674 | (956) 543-2483 |
| 4950 | 3/22/2014 7:14 | (361) 205-7674 | (956) 543-2483 |
| 4951 | 3/22/2014 7:16 | (956) 543-2483 | (361) 205-7674 |
| 4952 | 3/22/2014 7:17 | (361) 205-7674 | (956) 543-2483 |
| 4953 | 3/22/2014 7:18 | (956) 543-2483 | (361) 205-7674 |
| 4954 | 3/22/2014 7:20 | (956) 543-2483 | (361) 205-7674 |
| 4955 | 3/22/2014 7:21 | (361) 205-7674 | (956) 543-2483 |
| 4956 | 3/22/2014 7:21 | (361) 205-7674 | (956) 543-2483 |
| 4957 | 3/22/2014 7:23 | (956) 543-2483 | (361) 205-7674 |
| 4958 | 3/22/2014 7:25 | (361) 205-7674 | (956) 543-2483 |
| 4959 | 3/22/2014 7:25 | (361) 205-7674 | (956) 543-2483 |
| 4960 | 3/22/2014 7:26 | (956) 543-2483 | (361) 205-7674 |
| 4961 | 3/22/2014 7:26 | (361) 205-7674 | (956) 543-2483 |
| 4962 | 3/22/2014 7:27 | (956) 543-2483 | (361) 205-7674 |
| 4963 | 3/22/2014 7:27 | (956) 543-2483 | (361) 205-7674 |
| 4964 | 3/22/2014 7:27 | (361) 205-7674 | (956) 543-2483 |
| 4965 | 3/22/2014 7:28 | (956) 543-2483 | (361) 205-7674 |
| 4966 | 3/22/2014 7:29 | (361) 205-7674 | (956) 543-2483 |
| 4967 | 3/22/2014 7:30 | (956) 543-2483 | (361) 205-7674 |
| 4968 | 3/22/2014 7:30 | (956) 543-2483 | (361) 205-7674 |
| 4969 | 3/22/2014 7:32 | (361) 205-7674 | (956) 543-2483 |
| 4970 | 3/22/2014 7:32 | (361) 205-7674 | (956) 543-2483 |
| 4971 | 3/22/2014 7:33 | (956) 543-2483 | (361) 205-7674 |
| 4972 | 3/22/2014 7:33 | (361) 205-7674 | (956) 543-2483 |
| 4973 | 3/22/2014 7:34 | (956) 543-2483 | (361) 205-7674 |

| | | |
|---|---|---|
| 4974 | 3/22/2014 7:35 | (361) 205-7674 | (956) 543-2483 |
| 4975 | 3/22/2014 7:35 | (361) 205-7674 | (956) 543-2483 |
| 4976 | 3/22/2014 7:36 | (956) 543-2483 | (361) 205-7674 |
| 4977 | 3/22/2014 7:36 | (361) 205-7674 | (956) 543-2483 |
| 4978 | 3/22/2014 7:38 | (956) 543-2483 | (361) 205-7674 |
| 4979 | 3/22/2014 7:39 | (361) 205-7674 | (956) 543-2483 |
| 4980 | 3/22/2014 7:40 | (956) 543-2483 | (361) 205-7674 |
| 4981 | 3/22/2014 7:41 | (361) 205-7674 | (956) 543-2483 |
| 4982 | 3/22/2014 7:42 | (956) 543-2483 | (361) 205-7674 |
| 4983 | 3/22/2014 7:43 | (956) 543-2483 | (361) 205-7674 |
| 4984 | 3/22/2014 7:43 | (361) 205-7674 | (956) 543-2483 |
| 4985 | 3/22/2014 7:44 | (361) 205-7674 | (956) 543-2483 |
| 4986 | 3/22/2014 7:45 | (956) 543-2483 | (361) 205-7674 |
| 4987 | 3/22/2014 7:46 | (956) 543-2483 | (361) 205-7674 |
| 4988 | 3/22/2014 7:46 | (361) 205-7674 | (956) 543-2483 |
| 4989 | 3/22/2014 7:47 | (956) 543-2483 | (361) 205-7674 |
| 4990 | 3/22/2014 7:48 | (956) 543-2483 | (361) 205-7674 |
| 4991 | 3/22/2014 7:48 | (361) 205-7674 | (956) 543-2483 |
| 4992 | 3/22/2014 7:48 | (361) 205-7674 | (956) 543-2483 |
| 4993 | 3/22/2014 7:49 | (956) 543-2483 | (361) 205-7674 |
| 4994 | 3/22/2014 7:49 | (361) 205-7674 | (956) 543-2483 |
| 4995 | 3/22/2014 7:50 | (956) 543-2483 | (361) 205-7674 |
| 4996 | 3/22/2014 7:50 | (361) 205-7674 | (956) 543-2483 |
| 4997 | 3/22/2014 7:51 | (956) 543-2483 | (361) 205-7674 |
| 4998 | 3/22/2014 7:51 | (361) 205-7674 | (956) 543-2483 |
| 4999 | 3/22/2014 7:53 | (361) 205-7674 | (956) 543-2483 |
| 5000 | 3/22/2014 7:53 | (361) 205-7674 | (956) 543-2483 |
| 5001 | 3/22/2014 7:54 | (956) 543-2483 | (361) 205-7674 |
| 5002 | 3/22/2014 7:56 | (361) 205-7674 | (956) 543-2483 |
| 5003 | 3/22/2014 7:56 | (361) 205-7674 | (956) 543-2483 |
| 5004 | 3/22/2014 7:58 | (956) 543-2483 | (361) 205-7674 |
| 5005 | 3/22/2014 7:58 | (956) 543-2483 | (361) 205-7674 |
| 5006 | 3/22/2014 7:59 | (361) 205-7674 | (956) 543-2483 |
| 5007 | 3/22/2014 8:00 | (956) 543-2483 | (361) 205-7674 |
| 5008 | 3/22/2014 8:01 | (361) 205-7674 | (956) 543-2483 |
| 5009 | 3/22/2014 8:03 | (956) 543-2483 | (361) 205-7674 |
| 5010 | 3/22/2014 8:04 | (956) 543-2483 | (361) 205-7674 |
| 5011 | 3/22/2014 8:05 | (361) 205-7674 | (956) 543-2483 |
| 5012 | 3/22/2014 8:05 | (361) 205-7674 | (956) 543-2483 |
| 5013 | 3/22/2014 8:06 | (956) 543-2483 | (361) 205-7674 |
| 5014 | 3/22/2014 8:07 | (956) 543-2483 | (361) 205-7674 |
| 5015 | 3/22/2014 8:08 | (956) 543-2483 | (361) 205-7674 |
| 5016 | 3/22/2014 8:08 | (361) 205-7674 | (956) 543-2483 |
| 5017 | 3/22/2014 8:08 | (361) 205-7674 | (956) 543-2483 |
| 5018 | 3/22/2014 8:09 | (956) 543-2483 | (361) 205-7674 |
| 5019 | 3/22/2014 8:10 | (361) 205-7674 | (956) 543-2483 |
| 5020 | 3/22/2014 8:10 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 5021 | 3/22/2014 8:11 | (956) 543-2483 | (361) 205-7674 |
| 5022 | 3/22/2014 8:13 | (956) 543-2483 | (361) 205-7674 |
| 5023 | 3/22/2014 8:13 | (361) 205-7674 | (956) 543-2483 |
| 5024 | 3/23/2014 4:54 | (361) 205-7674 | (956) 543-2483 |
| 5025 | 3/23/2014 4:56 | (956) 543-2483 | (361) 205-7674 |
| 5026 | 3/23/2014 4:57 | (361) 205-7674 | (956) 543-2483 |
| 5027 | 3/23/2014 4:58 | (956) 543-2483 | (361) 205-7674 |
| 5028 | 3/23/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 5029 | 3/23/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 5030 | 3/23/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 5031 | 3/23/2014 5:01 | (956) 543-2483 | (361) 205-7674 |
| 5032 | 3/23/2014 5:01 | (361) 205-7674 | (956) 543-2483 |
| 5033 | 3/23/2014 5:03 | (956) 543-2483 | (361) 205-7674 |
| 5034 | 3/23/2014 5:04 | (956) 543-2483 | (361) 205-7674 |
| 5035 | 3/23/2014 5:04 | (956) 543-2483 | (361) 205-7674 |
| 5036 | 3/23/2014 5:06 | (956) 543-2483 | (361) 205-7674 |
| 5037 | 3/23/2014 5:08 | (956) 543-2483 | (361) 205-7674 |
| 5038 | 3/23/2014 5:08 | (361) 205-7674 | (956) 543-2483 |
| 5039 | 3/23/2014 5:11 | (956) 543-2483 | (361) 205-7674 |
| 5040 | 3/23/2014 5:11 | (361) 205-7674 | (956) 543-2483 |
| 5041 | 3/23/2014 5:12 | (956) 543-2483 | (361) 205-7674 |
| 5042 | 3/23/2014 5:13 | (956) 543-2483 | (361) 205-7674 |
| 5043 | 3/23/2014 5:14 | (956) 543-2483 | (361) 205-7674 |
| 5044 | 3/23/2014 5:14 | (361) 205-7674 | (956) 543-2483 |
| 5045 | 3/23/2014 5:14 | (361) 205-7674 | (956) 543-2483 |
| 5046 | 3/23/2014 5:16 | (956) 543-2483 | (361) 205-7674 |
| 5047 | 3/23/2014 5:17 | (361) 205-7674 | (956) 543-2483 |
| 5048 | 3/23/2014 5:17 | (361) 205-7674 | (956) 543-2483 |
| 5049 | 3/23/2014 5:17 | (361) 205-7674 | (956) 543-2483 |
| 5050 | 3/23/2014 5:18 | (361) 205-7674 | (956) 543-2483 |
| 5051 | 3/23/2014 5:19 | (956) 543-2483 | (361) 205-7674 |
| 5052 | 3/23/2014 5:20 | (956) 543-2483 | (361) 205-7674 |
| 5053 | 3/23/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 5054 | 3/23/2014 5:22 | (956) 543-2483 | (361) 205-7674 |
| 5055 | 3/23/2014 5:22 | (361) 205-7674 | (956) 543-2483 |
| 5056 | 3/23/2014 5:23 | (956) 543-2483 | (361) 205-7674 |
| 5057 | 3/23/2014 5:24 | (956) 543-2483 | (361) 205-7674 |
| 5058 | 3/23/2014 5:24 | (361) 205-7674 | (956) 543-2483 |
| 5059 | 3/23/2014 5:25 | (956) 543-2483 | (361) 205-7674 |
| 5060 | 3/23/2014 5:26 | (956) 543-2483 | (361) 205-7674 |
| 5061 | 3/23/2014 5:26 | (361) 205-7674 | (956) 543-2483 |
| 5062 | 3/23/2014 5:27 | (956) 543-2483 | (361) 205-7674 |
| 5063 | 3/23/2014 5:27 | (361) 205-7674 | (956) 543-2483 |
| 5064 | 3/23/2014 5:28 | (956) 543-2483 | (361) 205-7674 |
| 5065 | 3/23/2014 5:28 | (361) 205-7674 | (956) 543-2483 |
| 5066 | 3/23/2014 14:57 | (361) 205-7674 | (956) 543-2483 |
| 5067 | 3/23/2014 14:58 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 5068 | 3/24/2014 1:10 | (361) 205-7674 | (956) 543-2483 |
| 5069 | 3/24/2014 1:16 | (956) 543-2483 | (361) 205-7674 |
| 5070 | 3/24/2014 1:16 | (956) 543-2483 | (361) 205-7674 |
| 5071 | 3/24/2014 1:21 | (956) 543-2483 | (361) 205-7674 |
| 5072 | 3/24/2014 1:22 | (361) 205-7674 | (956) 543-2483 |
| 5073 | 3/24/2014 1:26 | (956) 543-2483 | (361) 205-7674 |
| 5074 | 3/24/2014 1:41 | (361) 205-7674 | (956) 543-2483 |
| 5075 | 3/24/2014 1:45 | (956) 543-2483 | (361) 205-7674 |
| 5076 | 3/24/2014 1:47 | (361) 205-7674 | (956) 543-2483 |
| 5077 | 3/24/2014 1:50 | (956) 543-2483 | (361) 205-7674 |
| 5078 | 3/24/2014 1:53 | (361) 205-7674 | (956) 543-2483 |
| 5079 | 3/24/2014 1:58 | (956) 543-2483 | (361) 205-7674 |
| 5080 | 3/25/2014 3:03 | (361) 205-7674 | (956) 543-2483 |
| 5081 | 3/25/2014 3:08 | (956) 543-2483 | (361) 205-7674 |
| 5082 | 3/25/2014 3:09 | (361) 205-7674 | (956) 543-2483 |
| 5083 | 3/25/2014 3:12 | (956) 543-2483 | (361) 205-7674 |
| 5084 | 3/25/2014 3:12 | (956) 543-2483 | (361) 205-7674 |
| 5085 | 3/25/2014 3:13 | (361) 205-7674 | (956) 543-2483 |
| 5086 | 3/25/2014 3:13 | (361) 205-7674 | (956) 543-2483 |
| 5087 | 3/25/2014 3:15 | (956) 543-2483 | (361) 205-7674 |
| 5088 | 3/25/2014 3:16 | (361) 205-7674 | (956) 543-2483 |
| 5089 | 3/25/2014 3:19 | (956) 543-2483 | (361) 205-7674 |
| 5090 | 3/25/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 5091 | 3/25/2014 3:21 | (956) 543-2483 | (361) 205-7674 |
| 5092 | 3/25/2014 3:21 | (361) 205-7674 | (956) 543-2483 |
| 5093 | 3/25/2014 3:23 | (956) 543-2483 | (361) 205-7674 |
| 5094 | 3/25/2014 3:23 | (361) 205-7674 | (956) 543-2483 |
| 5095 | 3/25/2014 3:25 | (956) 543-2483 | (361) 205-7674 |
| 5096 | 3/25/2014 3:26 | (956) 543-2483 | (361) 205-7674 |
| 5097 | 3/25/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 5098 | 3/25/2014 3:27 | (361) 205-7674 | (956) 543-2483 |
| 5099 | 3/25/2014 3:28 | (956) 543-2483 | (361) 205-7674 |
| 5100 | 3/25/2014 3:29 | (956) 543-2483 | (361) 205-7674 |
| 5101 | 3/25/2014 3:29 | (361) 205-7674 | (956) 543-2483 |
| 5102 | 3/25/2014 3:30 | (956) 543-2483 | (361) 205-7674 |
| 5103 | 3/25/2014 3:30 | (361) 205-7674 | (956) 543-2483 |
| 5104 | 3/25/2014 3:31 | (956) 543-2483 | (361) 205-7674 |
| 5105 | 3/25/2014 3:32 | (361) 205-7674 | (956) 543-2483 |
| 5106 | 3/25/2014 3:32 | (361) 205-7674 | (956) 543-2483 |
| 5107 | 3/25/2014 3:35 | (956) 543-2483 | (361) 205-7674 |
| 5108 | 3/25/2014 3:36 | (361) 205-7674 | (956) 543-2483 |
| 5109 | 3/25/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 5110 | 3/25/2014 3:43 | (361) 205-7674 | (956) 543-2483 |
| 5111 | 3/25/2014 3:46 | (956) 543-2483 | (361) 205-7674 |
| 5112 | 3/25/2014 3:48 | (361) 205-7674 | (956) 543-2483 |
| 5113 | 3/25/2014 3:48 | (361) 205-7674 | (956) 543-2483 |
| 5114 | 3/25/2014 3:53 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 5115 | 3/26/2014 2:34 | (361) 205-7674 | (956) 543-2483 |
| 5116 | 3/26/2014 2:37 | (956) 543-2483 | (361) 205-7674 |
| 5117 | 3/26/2014 2:37 | (361) 205-7674 | (956) 543-2483 |
| 5118 | 3/26/2014 2:39 | (956) 543-2483 | (361) 205-7674 |
| 5119 | 3/26/2014 2:40 | (361) 205-7674 | (956) 543-2483 |
| 5120 | 3/26/2014 2:41 | (956) 543-2483 | (361) 205-7674 |
| 5121 | 3/26/2014 2:44 | (361) 205-7674 | (956) 543-2483 |
| 5122 | 3/26/2014 2:45 | (956) 543-2483 | (361) 205-7674 |
| 5123 | 3/26/2014 2:48 | (956) 543-2483 | (361) 205-7674 |
| 5124 | 3/26/2014 2:50 | (361) 205-7674 | (956) 543-2483 |
| 5125 | 3/26/2014 2:50 | (361) 205-7674 | (956) 543-2483 |
| 5126 | 3/26/2014 2:51 | (361) 205-7674 | (956) 543-2483 |
| 5127 | 3/26/2014 2:56 | (956) 543-2483 | (361) 205-7674 |
| 5128 | 3/26/2014 3:04 | (361) 205-7674 | (956) 543-2483 |
| 5129 | 3/26/2014 3:04 | (361) 205-7674 | (956) 543-2483 |
| 5130 | 3/26/2014 3:04 | (361) 205-7674 | (956) 543-2483 |
| 5131 | 3/26/2014 3:08 | (956) 543-2483 | (361) 205-7674 |
| 5132 | 3/26/2014 3:09 | (361) 205-7674 | (956) 543-2483 |
| 5133 | 3/26/2014 3:10 | (956) 543-2483 | (361) 205-7674 |
| 5134 | 3/26/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 5135 | 3/26/2014 3:14 | (956) 543-2483 | (361) 205-7674 |
| 5136 | 3/26/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 5137 | 3/26/2014 3:26 | (956) 543-2483 | (361) 205-7674 |
| 5138 | 3/26/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 5139 | 3/26/2014 3:40 | (361) 205-7674 | (956) 543-2483 |
| 5140 | 3/26/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 5141 | 3/26/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 5142 | 3/26/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 5143 | 3/26/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 5144 | 3/26/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 5145 | 3/26/2014 3:50 | (361) 205-7674 | (956) 543-2483 |
| 5146 | 3/26/2014 3:50 | (361) 205-7674 | (956) 543-2483 |
| 5147 | 3/26/2014 3:53 | (956) 543-2483 | (361) 205-7674 |
| 5148 | 3/26/2014 3:54 | (361) 205-7674 | (956) 543-2483 |
| 5149 | 3/26/2014 3:56 | (956) 543-2483 | (361) 205-7674 |
| 5150 | 3/26/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 5151 | 3/26/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 5152 | 3/26/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 5153 | 3/26/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 5154 | 3/26/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 5155 | 3/26/2014 4:08 | (956) 543-2483 | (361) 205-7674 |
| 5156 | 3/26/2014 4:14 | (361) 205-7674 | (956) 543-2483 |
| 5157 | 3/26/2014 4:14 | (361) 205-7674 | (956) 543-2483 |
| 5158 | 3/26/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 5159 | 3/26/2014 4:19 | (956) 543-2483 | (361) 205-7674 |
| 5160 | 3/26/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 5161 | 3/26/2014 4:20 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 5162 | 3/26/2014 4:23 | (956) 543-2483 | (361) 205-7674 |
| 5163 | 3/26/2014 4:23 | (361) 205-7674 | (956) 543-2483 |
| 5164 | 3/26/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 5165 | 3/26/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 5166 | 3/26/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 5167 | 3/26/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 5168 | 3/26/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 5169 | 3/26/2014 4:26 | (956) 543-2483 | (361) 205-7674 |
| 5170 | 3/26/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 5171 | 3/26/2014 4:28 | (956) 543-2483 | (361) 205-7674 |
| 5172 | 3/26/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 5173 | 3/26/2014 4:31 | (956) 543-2483 | (361) 205-7674 |
| 5174 | 3/26/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 5175 | 3/26/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 5176 | 3/26/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 5177 | 3/26/2014 4:36 | (956) 543-2483 | (361) 205-7674 |
| 5178 | 3/26/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 5179 | 3/26/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 5180 | 3/26/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 5181 | 3/26/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 5182 | 3/26/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 5183 | 3/26/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 5184 | 3/26/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 5185 | 3/26/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 5186 | 3/26/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 5187 | 3/26/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 5188 | 3/26/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 5189 | 3/26/2014 4:48 | (956) 543-2483 | (361) 205-7674 |
| 5190 | 3/26/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 5191 | 3/26/2014 4:50 | (956) 543-2483 | (361) 205-7674 |
| 5192 | 3/26/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 5193 | 3/26/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 5194 | 3/26/2014 4:53 | (361) 205-7674 | (956) 543-2483 |
| 5195 | 3/26/2014 4:55 | (956) 543-2483 | (361) 205-7674 |
| 5196 | 3/26/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 5197 | 3/26/2014 4:57 | (956) 543-2483 | (361) 205-7674 |
| 5198 | 3/26/2014 4:57 | (361) 205-7674 | (956) 543-2483 |
| 5199 | 3/26/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 5200 | 3/26/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 5201 | 3/26/2014 5:00 | (956) 543-2483 | (361) 205-7674 |
| 5202 | 3/27/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 5203 | 3/27/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 5204 | 3/27/2014 4:06 | (361) 205-7674 | (956) 543-2483 |
| 5205 | 3/27/2014 4:06 | (361) 205-7674 | (956) 543-2483 |
| 5206 | 3/27/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 5207 | 3/27/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 5208 | 3/27/2014 4:13 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 5209 | 3/27/2014 4:13 | (956) 543-2483 | (361) 205-7674 |
| 5210 | 3/27/2014 4:13 | (956) 543-2483 | (361) 205-7674 |
| 5211 | 3/27/2014 4:14 | (956) 543-2483 | (361) 205-7674 |
| 5212 | 3/27/2014 4:14 | (361) 205-7674 | (956) 543-2483 |
| 5213 | 3/27/2014 4:15 | (956) 543-2483 | (361) 205-7674 |
| 5214 | 3/27/2014 4:16 | (956) 543-2483 | (361) 205-7674 |
| 5215 | 3/27/2014 4:16 | (361) 205-7674 | (956) 543-2483 |
| 5216 | 3/27/2014 4:16 | (361) 205-7674 | (956) 543-2483 |
| 5217 | 3/27/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 5218 | 3/27/2014 4:19 | (956) 543-2483 | (361) 205-7674 |
| 5219 | 3/27/2014 4:19 | (361) 205-7674 | (956) 543-2483 |
| 5220 | 3/27/2014 4:19 | (361) 205-7674 | (956) 543-2483 |
| 5221 | 3/27/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 5222 | 3/27/2014 4:22 | (956) 543-2483 | (361) 205-7674 |
| 5223 | 3/27/2014 4:23 | (956) 543-2483 | (361) 205-7674 |
| 5224 | 3/27/2014 4:23 | (361) 205-7674 | (956) 543-2483 |
| 5225 | 3/27/2014 4:23 | (361) 205-7674 | (956) 543-2483 |
| 5226 | 3/27/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 5227 | 3/27/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 5228 | 3/27/2014 4:27 | (956) 543-2483 | (361) 205-7674 |
| 5229 | 3/27/2014 4:28 | (361) 205-7674 | (956) 543-2483 |
| 5230 | 3/27/2014 4:31 | (956) 543-2483 | (361) 205-7674 |
| 5231 | 3/27/2014 4:31 | (956) 543-2483 | (361) 205-7674 |
| 5232 | 3/27/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 5233 | 3/27/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 5234 | 3/27/2014 4:36 | (956) 543-2483 | (361) 205-7674 |
| 5235 | 3/27/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 5236 | 3/27/2014 4:38 | (956) 543-2483 | (361) 205-7674 |
| 5237 | 3/27/2014 4:39 | (956) 543-2483 | (361) 205-7674 |
| 5238 | 3/27/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 5239 | 3/27/2014 4:41 | (956) 543-2483 | (361) 205-7674 |
| 5240 | 3/27/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 5241 | 3/27/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 5242 | 3/27/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 5243 | 3/28/2014 3:58 | (361) 205-7674 | (956) 543-2483 |
| 5244 | 3/28/2014 4:00 | (956) 543-2483 | (361) 205-7674 |
| 5245 | 3/28/2014 4:02 | (956) 543-2483 | (361) 205-7674 |
| 5246 | 3/28/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 5247 | 3/28/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 5248 | 3/28/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 5249 | 3/28/2014 4:03 | (361) 205-7674 | (956) 543-2483 |
| 5250 | 3/28/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 5251 | 3/28/2014 4:07 | (361) 205-7674 | (956) 543-2483 |
| 5252 | 3/28/2014 4:07 | (361) 205-7674 | (956) 543-2483 |
| 5253 | 3/28/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 5254 | 3/28/2014 4:12 | (956) 543-2483 | (361) 205-7674 |
| 5255 | 3/28/2014 4:12 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 5256 | 3/28/2014 4:13 | (956) 543-2483 | (361) 205-7674 |
| 5257 | 3/28/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
| 5258 | 3/28/2014 4:14 | (956) 543-2483 | (361) 205-7674 |
| 5259 | 3/28/2014 4:16 | (361) 205-7674 | (956) 543-2483 |
| 5260 | 3/28/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 5261 | 3/28/2014 4:18 | (956) 543-2483 | (361) 205-7674 |
| 5262 | 3/28/2014 4:18 | (361) 205-7674 | (956) 543-2483 |
| 5263 | 3/28/2014 4:22 | (956) 543-2483 | (361) 205-7674 |
| 5264 | 3/28/2014 4:22 | (956) 543-2483 | (361) 205-7674 |
| 5265 | 3/28/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 5266 | 3/28/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 5267 | 3/28/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 5268 | 3/28/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 5269 | 3/28/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 5270 | 3/28/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 5271 | 3/28/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 5272 | 3/28/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 5273 | 3/29/2014 3:15 | (361) 205-7674 | (956) 543-2483 |
| 5274 | 3/29/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 5275 | 3/29/2014 3:24 | (956) 543-2483 | (361) 205-7674 |
| 5276 | 3/29/2014 3:24 | (361) 205-7674 | (956) 543-2483 |
| 5277 | 3/29/2014 3:25 | (956) 543-2483 | (361) 205-7674 |
| 5278 | 3/29/2014 3:25 | (361) 205-7674 | (956) 543-2483 |
| 5279 | 3/29/2014 3:27 | (361) 205-7674 | (956) 543-2483 |
| 5280 | 3/29/2014 3:27 | (361) 205-7674 | (956) 543-2483 |
| 5281 | 3/29/2014 3:30 | (956) 543-2483 | (361) 205-7674 |
| 5282 | 3/29/2014 3:31 | (956) 543-2483 | (361) 205-7674 |
| 5283 | 3/29/2014 3:32 | (361) 205-7674 | (956) 543-2483 |
| 5284 | 3/29/2014 3:32 | (361) 205-7674 | (956) 543-2483 |
| 5285 | 3/29/2014 3:33 | (956) 543-2483 | (361) 205-7674 |
| 5286 | 3/29/2014 3:34 | (361) 205-7674 | (956) 543-2483 |
| 5287 | 3/29/2014 3:37 | (956) 543-2483 | (361) 205-7674 |
| 5288 | 3/29/2014 3:39 | (956) 543-2483 | (361) 205-7674 |
| 5289 | 3/29/2014 3:39 | (361) 205-7674 | (956) 543-2483 |
| 5290 | 3/29/2014 3:39 | (361) 205-7674 | (956) 543-2483 |
| 5291 | 3/29/2014 3:40 | (956) 543-2483 | (361) 205-7674 |
| 5292 | 3/29/2014 3:40 | (361) 205-7674 | (956) 543-2483 |
| 5293 | 3/29/2014 3:41 | (956) 543-2483 | (361) 205-7674 |
| 5294 | 3/29/2014 3:41 | (361) 205-7674 | (956) 543-2483 |
| 5295 | 3/29/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 5296 | 3/29/2014 3:43 | (361) 205-7674 | (956) 543-2483 |
| 5297 | 3/29/2014 3:54 | (956) 543-2483 | (361) 205-7674 |
| 5298 | 3/31/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 5299 | 3/31/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 5300 | 3/31/2014 2:22 | (956) 543-2483 | (361) 205-7674 |
| 5301 | 3/31/2014 2:23 | (361) 205-7674 | (956) 543-2483 |
| 5302 | 3/31/2014 2:26 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 5303 | 3/31/2014 2:31 | (361) 205-7674 | (956) 543-2483 |
| 5304 | 3/31/2014 2:37 | (956) 543-2483 | (361) 205-7674 |
| 5305 | 3/31/2014 2:38 | (956) 543-2483 | (361) 205-7674 |
| 5306 | 3/31/2014 2:40 | (361) 205-7674 | (956) 543-2483 |
| 5307 | 3/31/2014 2:40 | (361) 205-7674 | (956) 543-2483 |
| 5308 | 3/31/2014 2:45 | (956) 543-2483 | (361) 205-7674 |
| 5309 | 3/31/2014 2:45 | (956) 543-2483 | (361) 205-7674 |
| 5310 | 3/31/2014 2:46 | (956) 543-2483 | (361) 205-7674 |
| 5311 | 3/31/2014 2:46 | (361) 205-7674 | (956) 543-2483 |
| 5312 | 3/31/2014 2:48 | (361) 205-7674 | (956) 543-2483 |
| 5313 | 3/31/2014 2:48 | (361) 205-7674 | (956) 543-2483 |
| 5314 | 3/31/2014 2:49 | (956) 543-2483 | (361) 205-7674 |
| 5315 | 3/31/2014 2:50 | (956) 543-2483 | (361) 205-7674 |
| 5316 | 3/31/2014 2:51 | (956) 543-2483 | (361) 205-7674 |
| 5317 | 3/31/2014 2:51 | (361) 205-7674 | (956) 543-2483 |
| 5318 | 3/31/2014 2:52 | (956) 543-2483 | (361) 205-7674 |
| 5319 | 3/31/2014 2:53 | (361) 205-7674 | (956) 543-2483 |
| 5320 | 3/31/2014 2:54 | (361) 205-7674 | (956) 543-2483 |
| 5321 | 3/31/2014 2:54 | (361) 205-7674 | (956) 543-2483 |
| 5322 | 3/31/2014 2:56 | (956) 543-2483 | (361) 205-7674 |
| 5323 | 3/31/2014 2:57 | (361) 205-7674 | (956) 543-2483 |
| 5324 | 3/31/2014 2:59 | (956) 543-2483 | (361) 205-7674 |
| 5325 | 3/31/2014 2:59 | (361) 205-7674 | (956) 543-2483 |
| 5326 | 3/31/2014 3:01 | (956) 543-2483 | (361) 205-7674 |
| 5327 | 3/31/2014 3:04 | (956) 543-2483 | (361) 205-7674 |
| 5328 | 3/31/2014 3:05 | (361) 205-7674 | (956) 543-2483 |
| 5329 | 3/31/2014 3:05 | (361) 205-7674 | (956) 543-2483 |
| 5330 | 3/31/2014 3:06 | (956) 543-2483 | (361) 205-7674 |
| 5331 | 3/31/2014 3:07 | (361) 205-7674 | (956) 543-2483 |
| 5332 | 3/31/2014 3:08 | (956) 543-2483 | (361) 205-7674 |
| 5333 | 3/31/2014 3:08 | (361) 205-7674 | (956) 543-2483 |
| 5334 | 3/31/2014 3:10 | (956) 543-2483 | (361) 205-7674 |
| 5335 | 3/31/2014 3:11 | (956) 543-2483 | (361) 205-7674 |
| 5336 | 3/31/2014 3:11 | (956) 543-2483 | (361) 205-7674 |
| 5337 | 3/31/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 5338 | 3/31/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 5339 | 3/31/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 5340 | 3/31/2014 3:13 | (361) 205-7674 | (956) 543-2483 |
| 5341 | 3/31/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 5342 | 3/31/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 5343 | 3/31/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 5344 | 3/31/2014 3:15 | (956) 543-2483 | (361) 205-7674 |
| 5345 | 3/31/2014 3:16 | (956) 543-2483 | (361) 205-7674 |
| 5346 | 3/31/2014 3:16 | (361) 205-7674 | (956) 543-2483 |
| 5347 | 3/31/2014 3:17 | (956) 543-2483 | (361) 205-7674 |
| 5348 | 3/31/2014 3:17 | (956) 543-2483 | (361) 205-7674 |
| 5349 | 3/31/2014 3:18 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 5350 | 3/31/2014 3:18 | (956) 543-2483 | (361) 205-7674 |
| 5351 | 3/31/2014 3:18 | (361) 205-7674 | (956) 543-2483 |
| 5352 | 3/31/2014 3:18 | (361) 205-7674 | (956) 543-2483 |
| 5353 | 3/31/2014 3:19 | (956) 543-2483 | (361) 205-7674 |
| 5354 | 3/31/2014 3:19 | (956) 543-2483 | (361) 205-7674 |
| 5355 | 3/31/2014 3:19 | (361) 205-7674 | (956) 543-2483 |
| 5356 | 3/31/2014 3:19 | (361) 205-7674 | (956) 543-2483 |
| 5357 | 3/31/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 5358 | 3/31/2014 3:22 | (956) 543-2483 | (361) 205-7674 |
| 5359 | 3/31/2014 3:22 | (956) 543-2483 | (361) 205-7674 |
| 5360 | 3/31/2014 3:23 | (361) 205-7674 | (956) 543-2483 |
| 5361 | 3/31/2014 3:24 | (956) 543-2483 | (361) 205-7674 |
| 5362 | 3/31/2014 3:25 | (956) 543-2483 | (361) 205-7674 |
| 5363 | 3/31/2014 3:25 | (361) 205-7674 | (956) 543-2483 |
| 5364 | 3/31/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 5365 | 3/31/2014 3:27 | (956) 543-2483 | (361) 205-7674 |
| 5366 | 3/31/2014 3:27 | (956) 543-2483 | (361) 205-7674 |
| 5367 | 3/31/2014 3:28 | (956) 543-2483 | (361) 205-7674 |
| 5368 | 3/31/2014 3:29 | (361) 205-7674 | (956) 543-2483 |
| 5369 | 3/31/2014 3:29 | (361) 205-7674 | (956) 543-2483 |
| 5370 | 3/31/2014 3:31 | (956) 543-2483 | (361) 205-7674 |
| 5371 | 3/31/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
| 5372 | 3/31/2014 23:12 | (361) 205-7674 | (956) 543-2483 |
| 5373 | 3/31/2014 23:12 | (361) 205-7674 | (956) 543-2483 |
| 5374 | 3/31/2014 23:15 | (956) 543-2483 | (361) 205-7674 |
| 5375 | 3/31/2014 23:16 | (956) 543-2483 | (361) 205-7674 |
| 5376 | 3/31/2014 23:18 | (956) 543-2483 | (361) 205-7674 |
| 5377 | 3/31/2014 23:18 | (361) 205-7674 | (956) 543-2483 |
| 5378 | 3/31/2014 23:19 | (956) 543-2483 | (361) 205-7674 |
| 5379 | 3/31/2014 23:21 | (361) 205-7674 | (956) 543-2483 |
| 5380 | 3/31/2014 23:21 | (361) 205-7674 | (956) 543-2483 |
| 5381 | 3/31/2014 23:22 | (956) 543-2483 | (361) 205-7674 |
| 5382 | 3/31/2014 23:26 | (956) 543-2483 | (361) 205-7674 |
| 5383 | 3/31/2014 23:26 | (361) 205-7674 | (956) 543-2483 |
| 5384 | 3/31/2014 23:28 | (361) 205-7674 | (956) 543-2483 |
| 5385 | 3/31/2014 23:28 | (361) 205-7674 | (956) 543-2483 |
| 5386 | 3/31/2014 23:28 | (361) 205-7674 | (956) 543-2483 |
| 5387 | 3/31/2014 23:30 | (361) 205-7674 | (956) 543-2483 |
| 5388 | 3/31/2014 23:30 | (361) 205-7674 | (956) 543-2483 |
| 5389 | 3/31/2014 23:32 | (956) 543-2483 | (361) 205-7674 |
| 5390 | 3/31/2014 23:32 | (956) 543-2483 | (361) 205-7674 |
| 5391 | 3/31/2014 23:34 | (361) 205-7674 | (956) 543-2483 |
| 5392 | 3/31/2014 23:34 | (361) 205-7674 | (956) 543-2483 |
| 5393 | 3/31/2014 23:35 | (361) 205-7674 | (956) 543-2483 |
| 5394 | 3/31/2014 23:37 | (361) 205-7674 | (956) 543-2483 |
| 5395 | 3/31/2014 23:38 | (956) 543-2483 | (361) 205-7674 |
| 5396 | 3/31/2014 23:40 | (956) 543-2483 | (361) 205-7674 |

| 5397 | 3/31/2014 23:40 | (956) 543-2483 | (361) 205-7674 |
|------|-----------------|----------------|----------------|
| 5398 | 3/31/2014 23:41 | (361) 205-7674 | (956) 543-2483 |
| 5399 | 3/31/2014 23:41 | (361) 205-7674 | (956) 543-2483 |
| 5400 | 3/31/2014 23:41 | (361) 205-7674 | (956) 543-2483 |
| 5401 | 3/31/2014 23:43 | (956) 543-2483 | (361) 205-7674 |
| 5402 | 3/31/2014 23:43 | (361) 205-7674 | (956) 543-2483 |
| 5403 | 3/31/2014 23:45 | (956) 543-2483 | (361) 205-7674 |
| 5404 | 3/31/2014 23:47 | (361) 205-7674 | (956) 543-2483 |
| 5405 | 3/31/2014 23:50 | (956) 543-2483 | (361) 205-7674 |
| 5406 | 3/31/2014 23:52 | (361) 205-7674 | (956) 543-2483 |
| 5407 | 3/31/2014 23:52 | (361) 205-7674 | (956) 543-2483 |
| 5408 | 3/31/2014 23:53 | (956) 543-2483 | (361) 205-7674 |
| 5409 | 4/1/2014 2:34 | (361) 205-7674 | (956) 543-2483 |
| 5410 | 4/1/2014 2:34 | (361) 205-7674 | (956) 543-2483 |
| 5411 | 4/1/2014 2:36 | (956) 543-2483 | (361) 205-7674 |
| 5412 | 4/1/2014 2:36 | (361) 205-7674 | (956) 543-2483 |
| 5413 | 4/1/2014 2:40 | (956) 543-2483 | (361) 205-7674 |
| 5414 | 4/1/2014 2:40 | (956) 543-2483 | (361) 205-7674 |
| 5415 | 4/1/2014 2:41 | (956) 543-2483 | (361) 205-7674 |
| 5416 | 4/1/2014 2:41 | (361) 205-7674 | (956) 543-2483 |
| 5417 | 4/1/2014 2:42 | (956) 543-2483 | (361) 205-7674 |
| 5418 | 4/1/2014 2:44 | (956) 543-2483 | (361) 205-7674 |
| 5419 | 4/1/2014 2:44 | (361) 205-7674 | (956) 543-2483 |
| 5420 | 4/1/2014 2:49 | (956) 543-2483 | (361) 205-7674 |
| 5421 | 4/1/2014 2:50 | (361) 205-7674 | (956) 543-2483 |
| 5422 | 4/1/2014 2:51 | (956) 543-2483 | (361) 205-7674 |
| 5423 | 4/1/2014 2:52 | (361) 205-7674 | (956) 543-2483 |
| 5424 | 4/1/2014 2:52 | (361) 205-7674 | (956) 543-2483 |
| 5425 | 4/1/2014 2:56 | (956) 543-2483 | (361) 205-7674 |
| 5426 | 4/1/2014 2:57 | (956) 543-2483 | (361) 205-7674 |
| 5427 | 4/1/2014 3:00 | (361) 205-7674 | (956) 543-2483 |
| 5428 | 4/1/2014 3:00 | (361) 205-7674 | (956) 543-2483 |
| 5429 | 4/1/2014 3:04 | (956) 543-2483 | (361) 205-7674 |
| 5430 | 4/1/2014 3:05 | (956) 543-2483 | (361) 205-7674 |
| 5431 | 4/1/2014 3:07 | (956) 543-2483 | (361) 205-7674 |
| 5432 | 4/1/2014 3:08 | (361) 205-7674 | (956) 543-2483 |
| 5433 | 4/1/2014 3:08 | (361) 205-7674 | (956) 543-2483 |
| 5434 | 4/1/2014 3:08 | (361) 205-7674 | (956) 543-2483 |
| 5435 | 4/1/2014 3:09 | (361) 205-7674 | (956) 543-2483 |
| 5436 | 4/1/2014 3:09 | (361) 205-7674 | (956) 543-2483 |
| 5437 | 4/1/2014 3:10 | (956) 543-2483 | (361) 205-7674 |
| 5438 | 4/1/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 5439 | 4/1/2014 3:12 | (956) 543-2483 | (361) 205-7674 |
| 5440 | 4/1/2014 3:12 | (956) 543-2483 | (361) 205-7674 |
| 5441 | 4/1/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 5442 | 4/1/2014 3:13 | (361) 205-7674 | (956) 543-2483 |
| 5443 | 4/1/2014 3:14 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 5444 | 4/1/2014 3:19 | (361) 205-7674 | (956) 543-2483 |
| 5445 | 4/1/2014 3:22 | (956) 543-2483 | (361) 205-7674 |
| 5446 | 4/1/2014 3:23 | (956) 543-2483 | (361) 205-7674 |
| 5447 | 4/1/2014 3:23 | (361) 205-7674 | (956) 543-2483 |
| 5448 | 4/1/2014 3:24 | (956) 543-2483 | (361) 205-7674 |
| 5449 | 4/1/2014 3:25 | (956) 543-2483 | (361) 205-7674 |
| 5450 | 4/1/2014 3:25 | (361) 205-7674 | (956) 543-2483 |
| 5451 | 4/1/2014 3:26 | (956) 543-2483 | (361) 205-7674 |
| 5452 | 4/1/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 5453 | 4/1/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 5454 | 4/1/2014 3:30 | (956) 543-2483 | (361) 205-7674 |
| 5455 | 4/1/2014 3:33 | (361) 205-7674 | (956) 543-2483 |
| 5456 | 4/1/2014 3:33 | (361) 205-7674 | (956) 543-2483 |
| 5457 | 4/1/2014 3:33 | (361) 205-7674 | (956) 543-2483 |
| 5458 | 4/1/2014 3:33 | (361) 205-7674 | (956) 543-2483 |
| 5459 | 4/1/2014 3:35 | (956) 543-2483 | (361) 205-7674 |
| 5460 | 4/1/2014 3:39 | (361) 205-7674 | (956) 543-2483 |
| 5461 | 4/1/2014 3:39 | (361) 205-7674 | (956) 543-2483 |
| 5462 | 4/1/2014 3:39 | (361) 205-7674 | (956) 543-2483 |
| 5463 | 4/1/2014 3:39 | (361) 205-7674 | (956) 543-2483 |
| 5464 | 4/1/2014 3:52 | (361) 205-7674 | (956) 543-2483 |
| 5465 | 4/1/2014 3:54 | (361) 205-7674 | (956) 543-2483 |
| 5466 | 4/1/2014 3:55 | (956) 543-2483 | (361) 205-7674 |
| 5467 | 4/1/2014 3:55 | (361) 205-7674 | (956) 543-2483 |
| 5468 | 4/1/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 5469 | 4/1/2014 3:57 | (956) 543-2483 | (361) 205-7674 |
| 5470 | 4/1/2014 3:58 | (956) 543-2483 | (361) 205-7674 |
| 5471 | 4/1/2014 3:58 | (956) 543-2483 | (361) 205-7674 |
| 5472 | 4/1/2014 3:59 | (956) 543-2483 | (361) 205-7674 |
| 5473 | 4/1/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 5474 | 4/1/2014 4:00 | (956) 543-2483 | (361) 205-7674 |
| 5475 | 4/1/2014 4:00 | (361) 205-7674 | (956) 543-2483 |
| 5476 | 4/1/2014 4:01 | (361) 205-7674 | (956) 543-2483 |
| 5477 | 4/1/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 5478 | 4/1/2014 4:04 | (956) 543-2483 | (361) 205-7674 |
| 5479 | 4/1/2014 4:06 | (361) 205-7674 | (956) 543-2483 |
| 5480 | 4/1/2014 4:06 | (361) 205-7674 | (956) 543-2483 |
| 5481 | 4/1/2014 4:08 | (956) 543-2483 | (361) 205-7674 |
| 5482 | 4/1/2014 4:10 | (361) 205-7674 | (956) 543-2483 |
| 5483 | 4/1/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 5484 | 4/1/2014 4:12 | (956) 543-2483 | (361) 205-7674 |
| 5485 | 4/1/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
| 5486 | 4/1/2014 4:14 | (956) 543-2483 | (361) 205-7674 |
| 5487 | 4/1/2014 4:14 | (956) 543-2483 | (361) 205-7674 |
| 5488 | 4/1/2014 4:15 | (956) 543-2483 | (361) 205-7674 |
| 5489 | 4/1/2014 4:16 | (361) 205-7674 | (956) 543-2483 |
| 5490 | 4/1/2014 4:16 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 5491 | 4/1/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 5492 | 4/1/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 5493 | 4/1/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 5494 | 4/1/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 5495 | 4/1/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 5496 | 4/1/2014 4:26 | (956) 543-2483 | (361) 205-7674 |
| 5497 | 4/1/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 5498 | 4/1/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 5499 | 4/1/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 5500 | 4/1/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 5501 | 4/1/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 5502 | 4/1/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 5503 | 4/1/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 5504 | 4/1/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 5505 | 4/1/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 5506 | 4/1/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 5507 | 4/1/2014 4:58 | (956) 543-2483 | (361) 205-7674 |
| 5508 | 4/1/2014 12:53 | (361) 205-7674 | (956) 543-2483 |
| 5509 | 4/1/2014 12:55 | (956) 543-2483 | (361) 205-7674 |
| 5510 | 4/1/2014 12:59 | (956) 543-2483 | (361) 205-7674 |
| 5511 | 4/1/2014 13:02 | (361) 205-7674 | (956) 543-2483 |
| 5512 | 4/1/2014 13:02 | (361) 205-7674 | (956) 543-2483 |
| 5513 | 4/1/2014 13:05 | (956) 543-2483 | (361) 205-7674 |
| 5514 | 4/1/2014 13:06 | (956) 543-2483 | (361) 205-7674 |
| 5515 | 4/1/2014 13:07 | (956) 543-2483 | (361) 205-7674 |
| 5516 | 4/1/2014 13:07 | (361) 205-7674 | (956) 543-2483 |
| 5517 | 4/1/2014 13:08 | (361) 205-7674 | (956) 543-2483 |
| 5518 | 4/1/2014 13:09 | (956) 543-2483 | (361) 205-7674 |
| 5519 | 4/1/2014 13:11 | (956) 543-2483 | (361) 205-7674 |
| 5520 | 4/1/2014 13:11 | (361) 205-7674 | (956) 543-2483 |
| 5521 | 4/1/2014 13:13 | (956) 543-2483 | (361) 205-7674 |
| 5522 | 4/1/2014 13:14 | (956) 543-2483 | (361) 205-7674 |
| 5523 | 4/1/2014 13:15 | (361) 205-7674 | (956) 543-2483 |
| 5524 | 4/1/2014 13:15 | (361) 205-7674 | (956) 543-2483 |
| 5525 | 4/1/2014 13:15 | (361) 205-7674 | (956) 543-2483 |
| 5526 | 4/1/2014 13:15 | (361) 205-7674 | (956) 543-2483 |
| 5527 | 4/1/2014 13:16 | (956) 543-2483 | (361) 205-7674 |
| 5528 | 4/1/2014 13:17 | (361) 205-7674 | (956) 543-2483 |
| 5529 | 4/1/2014 13:18 | (956) 543-2483 | (361) 205-7674 |
| 5530 | 4/1/2014 13:19 | (956) 543-2483 | (361) 205-7674 |
| 5531 | 4/1/2014 13:19 | (361) 205-7674 | (956) 543-2483 |
| 5532 | 4/1/2014 13:20 | (956) 543-2483 | (361) 205-7674 |
| 5533 | 4/1/2014 13:20 | (361) 205-7674 | (956) 543-2483 |
| 5534 | 4/1/2014 13:20 | (361) 205-7674 | (956) 543-2483 |
| 5535 | 4/1/2014 13:21 | (956) 543-2483 | (361) 205-7674 |
| 5536 | 4/1/2014 13:22 | (956) 543-2483 | (361) 205-7674 |
| 5537 | 4/3/2014 3:19 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 5538 | 4/3/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 5539 | 4/3/2014 3:27 | (956) 543-2483 | (361) 205-7674 |
| 5540 | 4/3/2014 3:27 | (956) 543-2483 | (361) 205-7674 |
| 5541 | 4/3/2014 3:30 | (956) 543-2483 | (361) 205-7674 |
| 5542 | 4/3/2014 3:37 | (361) 205-7674 | (956) 543-2483 |
| 5543 | 4/3/2014 3:41 | (956) 543-2483 | (361) 205-7674 |
| 5544 | 4/3/2014 3:42 | (361) 205-7674 | (956) 543-2483 |
| 5545 | 4/3/2014 3:46 | (956) 543-2483 | (361) 205-7674 |
| 5546 | 4/3/2014 3:48 | (361) 205-7674 | (956) 543-2483 |
| 5547 | 4/3/2014 3:50 | (956) 543-2483 | (361) 205-7674 |
| 5548 | 4/3/2014 3:54 | (956) 543-2483 | (361) 205-7674 |
| 5549 | 4/3/2014 3:54 | (361) 205-7674 | (956) 543-2483 |
| 5550 | 4/3/2014 3:59 | (956) 543-2483 | (361) 205-7674 |
| 5551 | 4/3/2014 4:00 | (361) 205-7674 | (956) 543-2483 |
| 5552 | 4/3/2014 4:00 | (361) 205-7674 | (956) 543-2483 |
| 5553 | 4/3/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 5554 | 4/3/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 5555 | 4/3/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 5556 | 4/3/2014 4:04 | (956) 543-2483 | (361) 205-7674 |
| 5557 | 4/3/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 5558 | 4/3/2014 4:11 | (956) 543-2483 | (361) 205-7674 |
| 5559 | 4/3/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 5560 | 4/3/2014 4:14 | (956) 543-2483 | (361) 205-7674 |
| 5561 | 4/3/2014 4:14 | (956) 543-2483 | (361) 205-7674 |
| 5562 | 4/3/2014 4:14 | (361) 205-7674 | (956) 543-2483 |
| 5563 | 4/3/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 5564 | 4/3/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 5565 | 4/3/2014 4:18 | (956) 543-2483 | (361) 205-7674 |
| 5566 | 4/3/2014 4:19 | (361) 205-7674 | (956) 543-2483 |
| 5567 | 4/3/2014 4:19 | (361) 205-7674 | (956) 543-2483 |
| 5568 | 4/3/2014 4:22 | (956) 543-2483 | (361) 205-7674 |
| 5569 | 4/3/2014 4:25 | (956) 543-2483 | (361) 205-7674 |
| 5570 | 4/3/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 5571 | 4/3/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 5572 | 4/3/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 5573 | 4/3/2014 4:29 | (956) 543-2483 | (361) 205-7674 |
| 5574 | 4/3/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 5575 | 4/3/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 5576 | 4/3/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 5577 | 4/3/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 5578 | 4/3/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 5579 | 4/3/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 5580 | 4/4/2014 3:15 | (361) 205-7674 | (956) 543-2483 |
| 5581 | 4/4/2014 3:20 | (956) 543-2483 | (361) 205-7674 |
| 5582 | 4/4/2014 3:21 | (956) 543-2483 | (361) 205-7674 |
| 5583 | 4/4/2014 3:24 | (361) 205-7674 | (956) 543-2483 |
| 5584 | 4/4/2014 3:24 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 5585 | 4/4/2014 3:24 | (361) 205-7674 | (956) 543-2483 |
| 5586 | 4/4/2014 3:24 | (361) 205-7674 | (956) 543-2483 |
| 5587 | 4/4/2014 3:27 | (956) 543-2483 | (361) 205-7674 |
| 5588 | 4/4/2014 3:28 | (956) 543-2483 | (361) 205-7674 |
| 5589 | 4/4/2014 3:36 | (361) 205-7674 | (956) 543-2483 |
| 5590 | 4/4/2014 3:36 | (361) 205-7674 | (956) 543-2483 |
| 5591 | 4/4/2014 3:36 | (361) 205-7674 | (956) 543-2483 |
| 5592 | 4/4/2014 3:36 | (361) 205-7674 | (956) 543-2483 |
| 5593 | 4/4/2014 3:39 | (956) 543-2483 | (361) 205-7674 |
| 5594 | 4/4/2014 3:39 | (956) 543-2483 | (361) 205-7674 |
| 5595 | 4/4/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 5596 | 4/4/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 5597 | 4/4/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 5598 | 4/4/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 5599 | 4/4/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 5600 | 4/4/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 5601 | 4/4/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 5602 | 4/4/2014 3:54 | (956) 543-2483 | (361) 205-7674 |
| 5603 | 4/4/2014 3:54 | (956) 543-2483 | (361) 205-7674 |
| 5604 | 4/4/2014 3:58 | (361) 205-7674 | (956) 543-2483 |
| 5605 | 4/4/2014 3:58 | (361) 205-7674 | (956) 543-2483 |
| 5606 | 4/4/2014 3:58 | (361) 205-7674 | (956) 543-2483 |
| 5607 | 4/4/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 5608 | 4/4/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 5609 | 4/4/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 5610 | 4/4/2014 4:07 | (956) 543-2483 | (361) 205-7674 |
| 5611 | 4/4/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 5612 | 4/4/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 5613 | 4/4/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 5614 | 4/4/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 5615 | 4/4/2014 4:19 | (956) 543-2483 | (361) 205-7674 |
| 5616 | 4/4/2014 4:19 | (361) 205-7674 | (956) 543-2483 |
| 5617 | 4/4/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 5618 | 4/4/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 5619 | 4/4/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 5620 | 4/4/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 5621 | 4/4/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 5622 | 4/4/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 5623 | 4/4/2014 4:26 | (956) 543-2483 | (361) 205-7674 |
| 5624 | 4/4/2014 4:27 | (956) 543-2483 | (361) 205-7674 |
| 5625 | 4/4/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 5626 | 4/4/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 5627 | 4/4/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 5628 | 4/4/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 5629 | 4/4/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 5630 | 4/4/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 5631 | 4/4/2014 4:43 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 5632 | 4/4/2014 4:44 | (956) 543-2483 | (361) 205-7674 |
| 5633 | 4/4/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 5634 | 4/4/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 5635 | 4/4/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 5636 | 4/4/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 5637 | 4/4/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 5638 | 4/4/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 5639 | 4/4/2014 4:51 | (956) 543-2483 | (361) 205-7674 |
| 5640 | 4/4/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 5641 | 4/4/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 5642 | 4/4/2014 4:54 | (361) 205-7674 | (956) 543-2483 |
| 5643 | 4/4/2014 4:54 | (361) 205-7674 | (956) 543-2483 |
| 5644 | 4/4/2014 4:54 | (361) 205-7674 | (956) 543-2483 |
| 5645 | 4/4/2014 4:56 | (956) 543-2483 | (361) 205-7674 |
| 5646 | 4/4/2014 4:58 | (956) 543-2483 | (361) 205-7674 |
| 5647 | 4/4/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 5648 | 4/4/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 5649 | 4/4/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 5650 | 4/4/2014 5:02 | (956) 543-2483 | (361) 205-7674 |
| 5651 | 4/4/2014 5:03 | (956) 543-2483 | (361) 205-7674 |
| 5652 | 4/4/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 5653 | 4/4/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 5654 | 4/4/2014 5:05 | (956) 543-2483 | (361) 205-7674 |
| 5655 | 4/4/2014 5:06 | (956) 543-2483 | (361) 205-7674 |
| 5656 | 4/4/2014 5:06 | (361) 205-7674 | (956) 543-2483 |
| 5657 | 4/4/2014 5:07 | (956) 543-2483 | (361) 205-7674 |
| 5658 | 4/4/2014 5:07 | (361) 205-7674 | (956) 543-2483 |
| 5659 | 4/4/2014 5:09 | (956) 543-2483 | (361) 205-7674 |
| 5660 | 4/4/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 5661 | 4/4/2014 5:11 | (956) 543-2483 | (361) 205-7674 |
| 5662 | 4/4/2014 5:14 | (361) 205-7674 | (956) 543-2483 |
| 5663 | 4/4/2014 5:16 | (956) 543-2483 | (361) 205-7674 |
| 5664 | 4/4/2014 16:39 | (361) 205-7674 | (956) 543-2483 |
| 5665 | 4/4/2014 16:39 | (361) 205-7674 | (956) 543-2483 |
| 5666 | 4/4/2014 16:39 | (361) 205-7674 | (956) 543-2483 |
| 5667 | 4/4/2014 16:44 | (956) 543-2483 | (361) 205-7674 |
| 5668 | 4/4/2014 16:45 | (956) 543-2483 | (361) 205-7674 |
| 5669 | 4/4/2014 16:46 | (361) 205-7674 | (956) 543-2483 |
| 5670 | 4/4/2014 16:46 | (361) 205-7674 | (956) 543-2483 |
| 5671 | 4/4/2014 16:48 | (361) 205-7674 | (956) 543-2483 |
| 5672 | 4/4/2014 16:48 | (361) 205-7674 | (956) 543-2483 |
| 5673 | 4/4/2014 16:49 | (956) 543-2483 | (361) 205-7674 |
| 5674 | 4/4/2014 16:49 | (956) 543-2483 | (361) 205-7674 |
| 5675 | 4/4/2014 16:50 | (361) 205-7674 | (956) 543-2483 |
| 5676 | 4/4/2014 16:52 | (956) 543-2483 | (361) 205-7674 |
| 5677 | 4/4/2014 16:52 | (956) 543-2483 | (361) 205-7674 |
| 5678 | 4/4/2014 16:54 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 5679 | 4/4/2014 16:57 | (956) 543-2483 | (361) 205-7674 |
| 5680 | 4/4/2014 16:59 | (361) 205-7674 | (956) 543-2483 |
| 5681 | 4/4/2014 17:02 | (956) 543-2483 | (361) 205-7674 |
| 5682 | 4/4/2014 17:07 | (361) 205-7674 | (956) 543-2483 |
| 5683 | 4/4/2014 17:07 | (361) 205-7674 | (956) 543-2483 |
| 5684 | 4/4/2014 17:09 | (956) 543-2483 | (361) 205-7674 |
| 5685 | 4/4/2014 17:10 | (361) 205-7674 | (956) 543-2483 |
| 5686 | 4/4/2014 17:11 | (956) 543-2483 | (361) 205-7674 |
| 5687 | 4/4/2014 22:19 | (361) 205-7674 | (956) 543-2483 |
| 5688 | 4/4/2014 22:19 | (361) 205-7674 | (956) 543-2483 |
| 5689 | 4/4/2014 22:21 | (956) 543-2483 | (361) 205-7674 |
| 5690 | 4/4/2014 22:22 | (956) 543-2483 | (361) 205-7674 |
| 5691 | 4/4/2014 22:23 | (361) 205-7674 | (956) 543-2483 |
| 5692 | 4/4/2014 22:24 | (956) 543-2483 | (361) 205-7674 |
| 5693 | 4/4/2014 22:25 | (361) 205-7674 | (956) 543-2483 |
| 5694 | 4/4/2014 22:26 | (956) 543-2483 | (361) 205-7674 |
| 5695 | 4/4/2014 22:27 | (956) 543-2483 | (361) 205-7674 |
| 5696 | 4/4/2014 22:27 | (361) 205-7674 | (956) 543-2483 |
| 5697 | 4/4/2014 22:28 | (956) 543-2483 | (361) 205-7674 |
| 5698 | 4/4/2014 22:28 | (361) 205-7674 | (956) 543-2483 |
| 5699 | 4/4/2014 22:29 | (956) 543-2483 | (361) 205-7674 |
| 5700 | 4/4/2014 22:31 | (361) 205-7674 | (956) 543-2483 |
| 5701 | 4/4/2014 22:32 | (956) 543-2483 | (361) 205-7674 |
| 5702 | 4/4/2014 22:32 | (956) 543-2483 | (361) 205-7674 |
| 5703 | 4/4/2014 22:33 | (956) 543-2483 | (361) 205-7674 |
| 5704 | 4/4/2014 22:33 | (361) 205-7674 | (956) 543-2483 |
| 5705 | 4/4/2014 22:33 | (361) 205-7674 | (956) 543-2483 |
| 5706 | 4/4/2014 22:38 | (956) 543-2483 | (361) 205-7674 |
| 5707 | 4/5/2014 1:16 | (361) 205-7674 | (956) 543-2483 |
| 5708 | 4/5/2014 1:18 | (956) 543-2483 | (361) 205-7674 |
| 5709 | 4/5/2014 1:20 | (361) 205-7674 | (956) 543-2483 |
| 5710 | 4/5/2014 1:21 | (956) 543-2483 | (361) 205-7674 |
| 5711 | 4/5/2014 1:22 | (361) 205-7674 | (956) 543-2483 |
| 5712 | 4/5/2014 1:23 | (956) 543-2483 | (361) 205-7674 |
| 5713 | 4/5/2014 1:24 | (956) 543-2483 | (361) 205-7674 |
| 5714 | 4/5/2014 1:24 | (361) 205-7674 | (956) 543-2483 |
| 5715 | 4/5/2014 1:25 | (956) 543-2483 | (361) 205-7674 |
| 5716 | 4/5/2014 1:25 | (361) 205-7674 | (956) 543-2483 |
| 5717 | 4/5/2014 1:26 | (956) 543-2483 | (361) 205-7674 |
| 5718 | 4/5/2014 1:27 | (956) 543-2483 | (361) 205-7674 |
| 5719 | 4/5/2014 1:28 | (361) 205-7674 | (956) 543-2483 |
| 5720 | 4/5/2014 1:30 | (956) 543-2483 | (361) 205-7674 |
| 5721 | 4/5/2014 1:31 | (956) 543-2483 | (361) 205-7674 |
| 5722 | 4/5/2014 1:31 | (361) 205-7674 | (956) 543-2483 |
| 5723 | 4/5/2014 1:32 | (361) 205-7674 | (956) 543-2483 |
| 5724 | 4/5/2014 1:33 | (956) 543-2483 | (361) 205-7674 |
| 5725 | 4/5/2014 1:35 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 5726 | 4/5/2014 1:35 | (361) 205-7674 | (956) 543-2483 |
| 5727 | 4/5/2014 1:37 | (956) 543-2483 | (361) 205-7674 |
| 5728 | 4/5/2014 1:38 | (361) 205-7674 | (956) 543-2483 |
| 5729 | 4/5/2014 1:38 | (361) 205-7674 | (956) 543-2483 |
| 5730 | 4/5/2014 1:40 | (956) 543-2483 | (361) 205-7674 |
| 5731 | 4/5/2014 1:41 | (956) 543-2483 | (361) 205-7674 |
| 5732 | 4/5/2014 1:42 | (361) 205-7674 | (956) 543-2483 |
| 5733 | 4/5/2014 1:42 | (361) 205-7674 | (956) 543-2483 |
| 5734 | 4/5/2014 1:43 | (956) 543-2483 | (361) 205-7674 |
| 5735 | 4/5/2014 1:45 | (956) 543-2483 | (361) 205-7674 |
| 5736 | 4/5/2014 1:46 | (956) 543-2483 | (361) 205-7674 |
| 5737 | 4/5/2014 1:46 | (361) 205-7674 | (956) 543-2483 |
| 5738 | 4/5/2014 1:46 | (361) 205-7674 | (956) 543-2483 |
| 5739 | 4/5/2014 1:48 | (956) 543-2483 | (361) 205-7674 |
| 5740 | 4/5/2014 1:49 | (956) 543-2483 | (361) 205-7674 |
| 5741 | 4/5/2014 1:49 | (956) 543-2483 | (361) 205-7674 |
| 5742 | 4/5/2014 1:49 | (361) 205-7674 | (956) 543-2483 |
| 5743 | 4/5/2014 1:50 | (956) 543-2483 | (361) 205-7674 |
| 5744 | 4/5/2014 1:51 | (956) 543-2483 | (361) 205-7674 |
| 5745 | 4/5/2014 1:51 | (361) 205-7674 | (956) 543-2483 |
| 5746 | 4/5/2014 1:51 | (361) 205-7674 | (956) 543-2483 |
| 5747 | 4/5/2014 1:51 | (361) 205-7674 | (956) 543-2483 |
| 5748 | 4/5/2014 1:52 | (956) 543-2483 | (361) 205-7674 |
| 5749 | 4/5/2014 1:52 | (956) 543-2483 | (361) 205-7674 |
| 5750 | 4/5/2014 1:52 | (361) 205-7674 | (956) 543-2483 |
| 5751 | 4/5/2014 1:53 | (956) 543-2483 | (361) 205-7674 |
| 5752 | 4/5/2014 1:53 | (361) 205-7674 | (956) 543-2483 |
| 5753 | 4/5/2014 1:54 | (956) 543-2483 | (361) 205-7674 |
| 5754 | 4/5/2014 1:54 | (361) 205-7674 | (956) 543-2483 |
| 5755 | 4/5/2014 1:54 | (361) 205-7674 | (956) 543-2483 |
| 5756 | 4/5/2014 1:54 | (361) 205-7674 | (956) 543-2483 |
| 5757 | 4/5/2014 1:54 | (361) 205-7674 | (956) 543-2483 |
| 5758 | 4/5/2014 1:55 | (956) 543-2483 | (361) 205-7674 |
| 5759 | 4/5/2014 1:55 | (956) 543-2483 | (361) 205-7674 |
| 5760 | 4/5/2014 1:55 | (956) 543-2483 | (361) 205-7674 |
| 5761 | 4/5/2014 1:55 | (361) 205-7674 | (956) 543-2483 |
| 5762 | 4/5/2014 1:56 | (956) 543-2483 | (361) 205-7674 |
| 5763 | 4/5/2014 1:56 | (361) 205-7674 | (956) 543-2483 |
| 5764 | 4/5/2014 1:57 | (956) 543-2483 | (361) 205-7674 |
| 5765 | 4/5/2014 1:57 | (956) 543-2483 | (361) 205-7674 |
| 5766 | 4/5/2014 1:57 | (361) 205-7674 | (956) 543-2483 |
| 5767 | 4/5/2014 1:57 | (361) 205-7674 | (956) 543-2483 |
| 5768 | 4/5/2014 1:58 | (956) 543-2483 | (361) 205-7674 |
| 5769 | 4/5/2014 1:58 | (956) 543-2483 | (361) 205-7674 |
| 5770 | 4/5/2014 2:00 | (361) 205-7674 | (956) 543-2483 |
| 5771 | 4/5/2014 2:01 | (956) 543-2483 | (361) 205-7674 |
| 5772 | 4/5/2014 2:01 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 5773 | 4/5/2014 2:03 | (956) 543-2483 | (361) 205-7674 |
| 5774 | 4/5/2014 2:03 | (361) 205-7674 | (956) 543-2483 |
| 5775 | 4/5/2014 2:05 | (361) 205-7674 | (956) 543-2483 |
| 5776 | 4/5/2014 2:05 | (361) 205-7674 | (956) 543-2483 |
| 5777 | 4/5/2014 2:08 | (956) 543-2483 | (361) 205-7674 |
| 5778 | 4/5/2014 2:08 | (361) 205-7674 | (956) 543-2483 |
| 5779 | 4/5/2014 2:09 | (956) 543-2483 | (361) 205-7674 |
| 5780 | 4/5/2014 2:14 | (361) 205-7674 | (956) 543-2483 |
| 5781 | 4/5/2014 2:15 | (956) 543-2483 | (361) 205-7674 |
| 5782 | 4/5/2014 2:16 | (361) 205-7674 | (956) 543-2483 |
| 5783 | 4/5/2014 2:17 | (956) 543-2483 | (361) 205-7674 |
| 5784 | 4/5/2014 2:18 | (361) 205-7674 | (956) 543-2483 |
| 5785 | 4/5/2014 2:18 | (361) 205-7674 | (956) 543-2483 |
| 5786 | 4/5/2014 2:19 | (956) 543-2483 | (361) 205-7674 |
| 5787 | 4/5/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 5788 | 4/5/2014 2:20 | (956) 543-2483 | (361) 205-7674 |
| 5789 | 4/5/2014 2:24 | (361) 205-7674 | (956) 543-2483 |
| 5790 | 4/5/2014 2:25 | (956) 543-2483 | (361) 205-7674 |
| 5791 | 4/5/2014 2:25 | (361) 205-7674 | (956) 543-2483 |
| 5792 | 4/5/2014 2:26 | (361) 205-7674 | (956) 543-2483 |
| 5793 | 4/5/2014 2:27 | (956) 543-2483 | (361) 205-7674 |
| 5794 | 4/5/2014 2:27 | (361) 205-7674 | (956) 543-2483 |
| 5795 | 4/5/2014 2:28 | (956) 543-2483 | (361) 205-7674 |
| 5796 | 4/5/2014 2:28 | (956) 543-2483 | (361) 205-7674 |
| 5797 | 4/5/2014 2:29 | (956) 543-2483 | (361) 205-7674 |
| 5798 | 4/5/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 5799 | 4/5/2014 5:14 | (956) 543-2483 | (361) 205-7674 |
| 5800 | 4/5/2014 5:14 | (361) 205-7674 | (956) 543-2483 |
| 5801 | 4/5/2014 5:16 | (956) 543-2483 | (361) 205-7674 |
| 5802 | 4/5/2014 5:18 | (361) 205-7674 | (956) 543-2483 |
| 5803 | 4/5/2014 5:19 | (956) 543-2483 | (361) 205-7674 |
| 5804 | 4/5/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 5805 | 4/5/2014 5:21 | (361) 205-7674 | (956) 543-2483 |
| 5806 | 4/5/2014 5:22 | (956) 543-2483 | (361) 205-7674 |
| 5807 | 4/5/2014 5:23 | (361) 205-7674 | (956) 543-2483 |
| 5808 | 4/5/2014 5:23 | (361) 205-7674 | (956) 543-2483 |
| 5809 | 4/5/2014 5:25 | (956) 543-2483 | (361) 205-7674 |
| 5810 | 4/5/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 5811 | 4/5/2014 5:28 | (361) 205-7674 | (956) 543-2483 |
| 5812 | 4/5/2014 5:29 | (956) 543-2483 | (361) 205-7674 |
| 5813 | 4/5/2014 5:31 | (361) 205-7674 | (956) 543-2483 |
| 5814 | 4/5/2014 5:31 | (361) 205-7674 | (956) 543-2483 |
| 5815 | 4/5/2014 5:32 | (361) 205-7674 | (956) 543-2483 |
| 5816 | 4/5/2014 5:33 | (956) 543-2483 | (361) 205-7674 |
| 5817 | 4/5/2014 5:33 | (956) 543-2483 | (361) 205-7674 |
| 5818 | 4/5/2014 5:35 | (361) 205-7674 | (956) 543-2483 |
| 5819 | 4/5/2014 5:35 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 5820 | 4/5/2014 5:36 | (956) 543-2483 | (361) 205-7674 |
| 5821 | 4/5/2014 5:37 | (956) 543-2483 | (361) 205-7674 |
| 5822 | 4/5/2014 5:37 | (361) 205-7674 | (956) 543-2483 |
| 5823 | 4/5/2014 5:38 | (361) 205-7674 | (956) 543-2483 |
| 5824 | 4/5/2014 5:39 | (956) 543-2483 | (361) 205-7674 |
| 5825 | 4/5/2014 5:42 | (956) 543-2483 | (361) 205-7674 |
| 5826 | 4/5/2014 6:13 | (361) 205-7674 | (956) 543-2483 |
| 5827 | 4/5/2014 6:16 | (361) 205-7674 | (956) 543-2483 |
| 5828 | 4/5/2014 6:18 | (956) 543-2483 | (361) 205-7674 |
| 5829 | 4/5/2014 6:20 | (361) 205-7674 | (956) 543-2483 |
| 5830 | 4/5/2014 6:20 | (361) 205-7674 | (956) 543-2483 |
| 5831 | 4/5/2014 6:22 | (956) 543-2483 | (361) 205-7674 |
| 5832 | 4/5/2014 6:23 | (361) 205-7674 | (956) 543-2483 |
| 5833 | 4/5/2014 6:23 | (361) 205-7674 | (956) 543-2483 |
| 5834 | 4/5/2014 6:25 | (956) 543-2483 | (361) 205-7674 |
| 5835 | 4/5/2014 6:26 | (361) 205-7674 | (956) 543-2483 |
| 5836 | 4/5/2014 6:27 | (956) 543-2483 | (361) 205-7674 |
| 5837 | 4/5/2014 6:29 | (361) 205-7674 | (956) 543-2483 |
| 5838 | 4/5/2014 6:29 | (361) 205-7674 | (956) 543-2483 |
| 5839 | 4/5/2014 6:30 | (956) 543-2483 | (361) 205-7674 |
| 5840 | 4/5/2014 6:30 | (361) 205-7674 | (956) 543-2483 |
| 5841 | 4/5/2014 6:30 | (361) 205-7674 | (956) 543-2483 |
| 5842 | 4/5/2014 6:31 | (956) 543-2483 | (361) 205-7674 |
| 5843 | 4/5/2014 6:32 | (956) 543-2483 | (361) 205-7674 |
| 5844 | 4/5/2014 6:32 | (361) 205-7674 | (956) 543-2483 |
| 5845 | 4/5/2014 6:33 | (956) 543-2483 | (361) 205-7674 |
| 5846 | 4/5/2014 6:34 | (361) 205-7674 | (956) 543-2483 |
| 5847 | 4/5/2014 6:35 | (956) 543-2483 | (361) 205-7674 |
| 5848 | 4/5/2014 6:35 | (361) 205-7674 | (956) 543-2483 |
| 5849 | 4/5/2014 6:36 | (956) 543-2483 | (361) 205-7674 |
| 5850 | 4/5/2014 6:37 | (361) 205-7674 | (956) 543-2483 |
| 5851 | 4/6/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 5852 | 4/6/2014 5:12 | (361) 205-7674 | (956) 543-2483 |
| 5853 | 4/6/2014 5:14 | (361) 205-7674 | (956) 543-2483 |
| 5854 | 4/6/2014 5:15 | (956) 543-2483 | (361) 205-7674 |
| 5855 | 4/6/2014 5:15 | (361) 205-7674 | (956) 543-2483 |
| 5856 | 4/6/2014 5:16 | (956) 543-2483 | (361) 205-7674 |
| 5857 | 4/6/2014 5:16 | (956) 543-2483 | (361) 205-7674 |
| 5858 | 4/6/2014 5:17 | (361) 205-7674 | (956) 543-2483 |
| 5859 | 4/6/2014 5:19 | (956) 543-2483 | (361) 205-7674 |
| 5860 | 4/6/2014 5:19 | (361) 205-7674 | (956) 543-2483 |
| 5861 | 4/6/2014 5:19 | (361) 205-7674 | (956) 543-2483 |
| 5862 | 4/6/2014 5:21 | (956) 543-2483 | (361) 205-7674 |
| 5863 | 4/6/2014 5:21 | (361) 205-7674 | (956) 543-2483 |
| 5864 | 4/6/2014 5:23 | (956) 543-2483 | (361) 205-7674 |
| 5865 | 4/6/2014 5:24 | (361) 205-7674 | (956) 543-2483 |
| 5866 | 4/6/2014 5:25 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 5867 | 4/6/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 5868 | 4/6/2014 5:26 | (956) 543-2483 | (361) 205-7674 |
| 5869 | 4/6/2014 5:39 | (956) 543-2483 | (361) 205-7674 |
| 5870 | 4/6/2014 5:39 | (361) 205-7674 | (956) 543-2483 |
| 5871 | 4/6/2014 5:40 | (956) 543-2483 | (361) 205-7674 |
| 5872 | 4/6/2014 5:41 | (956) 543-2483 | (361) 205-7674 |
| 5873 | 4/6/2014 5:41 | (361) 205-7674 | (956) 543-2483 |
| 5874 | 4/6/2014 5:42 | (956) 543-2483 | (361) 205-7674 |
| 5875 | 4/6/2014 5:42 | (956) 543-2483 | (361) 205-7674 |
| 5876 | 4/6/2014 5:42 | (361) 205-7674 | (956) 543-2483 |
| 5877 | 4/6/2014 5:43 | (361) 205-7674 | (956) 543-2483 |
| 5878 | 4/6/2014 5:44 | (956) 543-2483 | (361) 205-7674 |
| 5879 | 4/6/2014 5:45 | (361) 205-7674 | (956) 543-2483 |
| 5880 | 4/6/2014 5:46 | (956) 543-2483 | (361) 205-7674 |
| 5881 | 4/6/2014 5:48 | (956) 543-2483 | (361) 205-7674 |
| 5882 | 4/6/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 5883 | 4/6/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 5884 | 4/6/2014 5:52 | (956) 543-2483 | (361) 205-7674 |
| 5885 | 4/6/2014 5:53 | (361) 205-7674 | (956) 543-2483 |
| 5886 | 4/6/2014 5:56 | (956) 543-2483 | (361) 205-7674 |
| 5887 | 4/6/2014 5:57 | (361) 205-7674 | (956) 543-2483 |
| 5888 | 4/6/2014 5:58 | (956) 543-2483 | (361) 205-7674 |
| 5889 | 4/6/2014 5:58 | (361) 205-7674 | (956) 543-2483 |
| 5890 | 4/6/2014 5:59 | (956) 543-2483 | (361) 205-7674 |
| 5891 | 4/6/2014 6:00 | (361) 205-7674 | (956) 543-2483 |
| 5892 | 4/6/2014 6:02 | (956) 543-2483 | (361) 205-7674 |
| 5893 | 4/6/2014 6:03 | (361) 205-7674 | (956) 543-2483 |
| 5894 | 4/6/2014 6:05 | (956) 543-2483 | (361) 205-7674 |
| 5895 | 4/6/2014 6:05 | (956) 543-2483 | (361) 205-7674 |
| 5896 | 4/6/2014 6:06 | (361) 205-7674 | (956) 543-2483 |
| 5897 | 4/6/2014 6:07 | (956) 543-2483 | (361) 205-7674 |
| 5898 | 4/6/2014 6:08 | (361) 205-7674 | (956) 543-2483 |
| 5899 | 4/6/2014 6:09 | (956) 543-2483 | (361) 205-7674 |
| 5900 | 4/6/2014 6:11 | (956) 543-2483 | (361) 205-7674 |
| 5901 | 4/6/2014 6:12 | (361) 205-7674 | (956) 543-2483 |
| 5902 | 4/6/2014 6:12 | (361) 205-7674 | (956) 543-2483 |
| 5903 | 4/6/2014 6:13 | (956) 543-2483 | (361) 205-7674 |
| 5904 | 4/6/2014 6:14 | (361) 205-7674 | (956) 543-2483 |
| 5905 | 4/6/2014 6:16 | (956) 543-2483 | (361) 205-7674 |
| 5906 | 4/6/2014 6:17 | (956) 543-2483 | (361) 205-7674 |
| 5907 | 4/6/2014 6:17 | (361) 205-7674 | (956) 543-2483 |
| 5908 | 4/6/2014 6:19 | (956) 543-2483 | (361) 205-7674 |
| 5909 | 4/6/2014 6:22 | (361) 205-7674 | (956) 543-2483 |
| 5910 | 4/6/2014 6:22 | (361) 205-7674 | (956) 543-2483 |
| 5911 | 4/6/2014 6:25 | (956) 543-2483 | (361) 205-7674 |
| 5912 | 4/6/2014 6:26 | (956) 543-2483 | (361) 205-7674 |
| 5913 | 4/6/2014 6:28 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 5914 | 4/6/2014 6:28 | (361) 205-7674 | (956) 543-2483 |
| 5915 | 4/6/2014 6:28 | (361) 205-7674 | (956) 543-2483 |
| 5916 | 4/6/2014 6:30 | (956) 543-2483 | (361) 205-7674 |
| 5917 | 4/6/2014 6:32 | (956) 543-2483 | (361) 205-7674 |
| 5918 | 4/6/2014 6:33 | (361) 205-7674 | (956) 543-2483 |
| 5919 | 4/6/2014 6:33 | (361) 205-7674 | (956) 543-2483 |
| 5920 | 4/6/2014 6:34 | (956) 543-2483 | (361) 205-7674 |
| 5921 | 4/6/2014 6:37 | (956) 543-2483 | (361) 205-7674 |
| 5922 | 4/6/2014 6:37 | (361) 205-7674 | (956) 543-2483 |
| 5923 | 4/6/2014 6:39 | (956) 543-2483 | (361) 205-7674 |
| 5924 | 4/6/2014 6:39 | (361) 205-7674 | (956) 543-2483 |
| 5925 | 4/6/2014 6:39 | (361) 205-7674 | (956) 543-2483 |
| 5926 | 4/6/2014 6:40 | (361) 205-7674 | (956) 543-2483 |
| 5927 | 4/6/2014 6:42 | (956) 543-2483 | (361) 205-7674 |
| 5928 | 4/6/2014 6:43 | (361) 205-7674 | (956) 543-2483 |
| 5929 | 4/6/2014 6:45 | (956) 543-2483 | (361) 205-7674 |
| 5930 | 4/6/2014 6:46 | (361) 205-7674 | (956) 543-2483 |
| 5931 | 4/6/2014 6:47 | (956) 543-2483 | (361) 205-7674 |
| 5932 | 4/6/2014 6:48 | (361) 205-7674 | (956) 543-2483 |
| 5933 | 4/6/2014 6:51 | (956) 543-2483 | (361) 205-7674 |
| 5934 | 4/6/2014 6:52 | (361) 205-7674 | (956) 543-2483 |
| 5935 | 4/6/2014 6:52 | (361) 205-7674 | (956) 543-2483 |
| 5936 | 4/6/2014 6:53 | (956) 543-2483 | (361) 205-7674 |
| 5937 | 4/6/2014 6:59 | (361) 205-7674 | (956) 543-2483 |
| 5938 | 4/6/2014 20:02 | (361) 205-7674 | (956) 543-2483 |
| 5939 | 4/6/2014 20:02 | (361) 205-7674 | (956) 543-2483 |
| 5940 | 4/6/2014 20:11 | (956) 543-2483 | (361) 205-7674 |
| 5941 | 4/6/2014 20:12 | (956) 543-2483 | (361) 205-7674 |
| 5942 | 4/6/2014 20:12 | (361) 205-7674 | (956) 543-2483 |
| 5943 | 4/6/2014 20:12 | (361) 205-7674 | (956) 543-2483 |
| 5944 | 4/6/2014 20:13 | (361) 205-7674 | (956) 543-2483 |
| 5945 | 4/6/2014 20:14 | (956) 543-2483 | (361) 205-7674 |
| 5946 | 4/6/2014 20:15 | (361) 205-7674 | (956) 543-2483 |
| 5947 | 4/6/2014 20:17 | (956) 543-2483 | (361) 205-7674 |
| 5948 | 4/6/2014 20:20 | (361) 205-7674 | (956) 543-2483 |
| 5949 | 4/6/2014 20:22 | (956) 543-2483 | (361) 205-7674 |
| 5950 | 4/6/2014 20:23 | (361) 205-7674 | (956) 543-2483 |
| 5951 | 4/6/2014 20:26 | (956) 543-2483 | (361) 205-7674 |
| 5952 | 4/6/2014 20:26 | (361) 205-7674 | (956) 543-2483 |
| 5953 | 4/6/2014 20:28 | (956) 543-2483 | (361) 205-7674 |
| 5954 | 4/6/2014 20:28 | (361) 205-7674 | (956) 543-2483 |
| 5955 | 4/6/2014 20:29 | (956) 543-2483 | (361) 205-7674 |
| 5956 | 4/6/2014 20:30 | (956) 543-2483 | (361) 205-7674 |
| 5957 | 4/6/2014 20:30 | (361) 205-7674 | (956) 543-2483 |
| 5958 | 4/6/2014 20:31 | (956) 543-2483 | (361) 205-7674 |
| 5959 | 4/6/2014 20:32 | (361) 205-7674 | (956) 543-2483 |
| 5960 | 4/6/2014 20:33 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 5961 | 4/6/2014 20:34 | (361) 205-7674 | (956) 543-2483 |
| 5962 | 4/6/2014 20:36 | (956) 543-2483 | (361) 205-7674 |
| 5963 | 4/6/2014 20:38 | (361) 205-7674 | (956) 543-2483 |
| 5964 | 4/6/2014 20:39 | (956) 543-2483 | (361) 205-7674 |
| 5965 | 4/6/2014 20:40 | (361) 205-7674 | (956) 543-2483 |
| 5966 | 4/6/2014 23:01 | (361) 205-7674 | (956) 543-2483 |
| 5967 | 4/6/2014 23:02 | (956) 543-2483 | (361) 205-7674 |
| 5968 | 4/6/2014 23:05 | (956) 543-2483 | (361) 205-7674 |
| 5969 | 4/6/2014 23:10 | (956) 543-2483 | (361) 205-7674 |
| 5970 | 4/6/2014 23:24 | (956) 543-2483 | (361) 205-7674 |
| 5971 | 4/6/2014 23:24 | (361) 205-7674 | (956) 543-2483 |
| 5972 | 4/6/2014 23:27 | (956) 543-2483 | (361) 205-7674 |
| 5973 | 4/6/2014 23:28 | (956) 543-2483 | (361) 205-7674 |
| 5974 | 4/6/2014 23:28 | (956) 543-2483 | (361) 205-7674 |
| 5975 | 4/6/2014 23:28 | (361) 205-7674 | (956) 543-2483 |
| 5976 | 4/6/2014 23:29 | (361) 205-7674 | (956) 543-2483 |
| 5977 | 4/6/2014 23:29 | (361) 205-7674 | (956) 543-2483 |
| 5978 | 4/6/2014 23:32 | (956) 543-2483 | (361) 205-7674 |
| 5979 | 4/6/2014 23:38 | (361) 205-7674 | (956) 543-2483 |
| 5980 | 4/6/2014 23:40 | (956) 543-2483 | (361) 205-7674 |
| 5981 | 4/6/2014 23:42 | (956) 543-2483 | (361) 205-7674 |
| 5982 | 4/6/2014 23:43 | (361) 205-7674 | (956) 543-2483 |
| 5983 | 4/6/2014 23:43 | (361) 205-7674 | (956) 543-2483 |
| 5984 | 4/6/2014 23:47 | (956) 543-2483 | (361) 205-7674 |
| 5985 | 4/6/2014 23:49 | (361) 205-7674 | (956) 543-2483 |
| 5986 | 4/6/2014 23:49 | (361) 205-7674 | (956) 543-2483 |
| 5987 | 4/6/2014 23:49 | (361) 205-7674 | (956) 543-2483 |
| 5988 | 4/6/2014 23:54 | (956) 543-2483 | (361) 205-7674 |
| 5989 | 4/6/2014 23:54 | (956) 543-2483 | (361) 205-7674 |
| 5990 | 4/6/2014 23:55 | (956) 543-2483 | (361) 205-7674 |
| 5991 | 4/6/2014 23:57 | (361) 205-7674 | (956) 543-2483 |
| 5992 | 4/6/2014 23:57 | (361) 205-7674 | (956) 543-2483 |
| 5993 | 4/6/2014 23:57 | (361) 205-7674 | (956) 543-2483 |
| 5994 | 4/7/2014 0:01 | (956) 543-2483 | (361) 205-7674 |
| 5995 | 4/7/2014 0:03 | (361) 205-7674 | (956) 543-2483 |
| 5996 | 4/7/2014 0:03 | (361) 205-7674 | (956) 543-2483 |
| 5997 | 4/7/2014 0:04 | (956) 543-2483 | (361) 205-7674 |
| 5998 | 4/7/2014 0:05 | (361) 205-7674 | (956) 543-2483 |
| 5999 | 4/7/2014 0:07 | (956) 543-2483 | (361) 205-7674 |
| 6000 | 4/7/2014 0:10 | (361) 205-7674 | (956) 543-2483 |
| 6001 | 4/7/2014 0:11 | (956) 543-2483 | (361) 205-7674 |
| 6002 | 4/7/2014 0:12 | (361) 205-7674 | (956) 543-2483 |
| 6003 | 4/7/2014 0:13 | (361) 205-7674 | (956) 543-2483 |
| 6004 | 4/7/2014 0:15 | (956) 543-2483 | (361) 205-7674 |
| 6005 | 4/7/2014 0:34 | (956) 543-2483 | (361) 205-7674 |
| 6006 | 4/7/2014 0:34 | (361) 205-7674 | (956) 543-2483 |
| 6007 | 4/7/2014 0:35 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 6008 | 4/7/2014 0:55 | (361) 205-7674 | (956) 543-2483 |
| 6009 | 4/7/2014 0:55 | (361) 205-7674 | (956) 543-2483 |
| 6010 | 4/7/2014 0:57 | (956) 543-2483 | (361) 205-7674 |
| 6011 | 4/7/2014 0:59 | (361) 205-7674 | (956) 543-2483 |
| 6012 | 4/7/2014 1:01 | (956) 543-2483 | (361) 205-7674 |
| 6013 | 4/7/2014 1:01 | (361) 205-7674 | (956) 543-2483 |
| 6014 | 4/7/2014 1:02 | (361) 205-7674 | (956) 543-2483 |
| 6015 | 4/7/2014 1:04 | (956) 543-2483 | (361) 205-7674 |
| 6016 | 4/7/2014 1:06 | (956) 543-2483 | (361) 205-7674 |
| 6017 | 4/7/2014 1:06 | (361) 205-7674 | (956) 543-2483 |
| 6018 | 4/7/2014 1:08 | (956) 543-2483 | (361) 205-7674 |
| 6019 | 4/7/2014 1:11 | (361) 205-7674 | (956) 543-2483 |
| 6020 | 4/7/2014 1:14 | (956) 543-2483 | (361) 205-7674 |
| 6021 | 4/7/2014 1:20 | (361) 205-7674 | (956) 543-2483 |
| 6022 | 4/7/2014 1:21 | (361) 205-7674 | (956) 543-2483 |
| 6023 | 4/7/2014 1:23 | (956) 543-2483 | (361) 205-7674 |
| 6024 | 4/7/2014 1:24 | (361) 205-7674 | (956) 543-2483 |
| 6025 | 4/7/2014 1:25 | (956) 543-2483 | (361) 205-7674 |
| 6026 | 4/7/2014 1:26 | (956) 543-2483 | (361) 205-7674 |
| 6027 | 4/7/2014 1:26 | (361) 205-7674 | (956) 543-2483 |
| 6028 | 4/7/2014 1:28 | (956) 543-2483 | (361) 205-7674 |
| 6029 | 4/7/2014 1:29 | (956) 543-2483 | (361) 205-7674 |
| 6030 | 4/7/2014 1:29 | (361) 205-7674 | (956) 543-2483 |
| 6031 | 4/7/2014 1:30 | (956) 543-2483 | (361) 205-7674 |
| 6032 | 4/7/2014 1:30 | (361) 205-7674 | (956) 543-2483 |
| 6033 | 4/7/2014 1:31 | (956) 543-2483 | (361) 205-7674 |
| 6034 | 4/7/2014 1:31 | (361) 205-7674 | (956) 543-2483 |
| 6035 | 4/7/2014 1:33 | (956) 543-2483 | (361) 205-7674 |
| 6036 | 4/7/2014 1:34 | (956) 543-2483 | (361) 205-7674 |
| 6037 | 4/7/2014 1:34 | (361) 205-7674 | (956) 543-2483 |
| 6038 | 4/7/2014 1:35 | (956) 543-2483 | (361) 205-7674 |
| 6039 | 4/7/2014 1:36 | (956) 543-2483 | (361) 205-7674 |
| 6040 | 4/7/2014 1:36 | (361) 205-7674 | (956) 543-2483 |
| 6041 | 4/7/2014 1:37 | (956) 543-2483 | (361) 205-7674 |
| 6042 | 4/7/2014 1:38 | (361) 205-7674 | (956) 543-2483 |
| 6043 | 4/7/2014 1:38 | (361) 205-7674 | (956) 543-2483 |
| 6044 | 4/7/2014 1:39 | (956) 543-2483 | (361) 205-7674 |
| 6045 | 4/7/2014 1:41 | (361) 205-7674 | (956) 543-2483 |
| 6046 | 4/7/2014 1:41 | (361) 205-7674 | (956) 543-2483 |
| 6047 | 4/7/2014 1:42 | (956) 543-2483 | (361) 205-7674 |
| 6048 | 4/7/2014 1:42 | (361) 205-7674 | (956) 543-2483 |
| 6049 | 4/7/2014 1:44 | (956) 543-2483 | (361) 205-7674 |
| 6050 | 4/7/2014 1:44 | (361) 205-7674 | (956) 543-2483 |
| 6051 | 4/7/2014 1:45 | (956) 543-2483 | (361) 205-7674 |
| 6052 | 4/7/2014 1:46 | (361) 205-7674 | (956) 543-2483 |
| 6053 | 4/7/2014 1:48 | (956) 543-2483 | (361) 205-7674 |
| 6054 | 4/7/2014 1:50 | (361) 205-7674 | (956) 543-2483 |

| 6055 | 4/7/2014 1:50 | (361) 205-7674 | (956) 543-2483 |
|------|---------------|----------------|----------------|
| 6056 | 4/7/2014 1:53 | (956) 543-2483 | (361) 205-7674 |
| 6057 | 4/7/2014 1:53 | (361) 205-7674 | (956) 543-2483 |
| 6058 | 4/7/2014 1:54 | (956) 543-2483 | (361) 205-7674 |
| 6059 | 4/7/2014 1:57 | (956) 543-2483 | (361) 205-7674 |
| 6060 | 4/7/2014 1:59 | (361) 205-7674 | (956) 543-2483 |
| 6061 | 4/7/2014 2:01 | (956) 543-2483 | (361) 205-7674 |
| 6062 | 4/7/2014 2:01 | (956) 543-2483 | (361) 205-7674 |
| 6063 | 4/7/2014 2:08 | (361) 205-7674 | (956) 543-2483 |
| 6064 | 4/7/2014 2:08 | (361) 205-7674 | (956) 543-2483 |
| 6065 | 4/7/2014 2:09 | (956) 543-2483 | (361) 205-7674 |
| 6066 | 4/7/2014 2:12 | (361) 205-7674 | (956) 543-2483 |
| 6067 | 4/7/2014 2:12 | (361) 205-7674 | (956) 543-2483 |
| 6068 | 4/7/2014 2:15 | (956) 543-2483 | (361) 205-7674 |
| 6069 | 4/7/2014 2:16 | (956) 543-2483 | (361) 205-7674 |
| 6070 | 4/7/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 6071 | 4/7/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 6072 | 4/7/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 6073 | 4/7/2014 2:22 | (956) 543-2483 | (361) 205-7674 |
| 6074 | 4/7/2014 2:34 | (956) 543-2483 | (361) 205-7674 |
| 6075 | 4/7/2014 12:15 | (361) 205-7674 | (956) 543-2483 |
| 6076 | 4/7/2014 12:15 | (361) 205-7674 | (956) 543-2483 |
| 6077 | 4/7/2014 12:16 | (361) 205-7674 | (956) 543-2483 |
| 6078 | 4/7/2014 12:17 | (956) 543-2483 | (361) 205-7674 |
| 6079 | 4/7/2014 12:18 | (956) 543-2483 | (361) 205-7674 |
| 6080 | 4/7/2014 12:19 | (956) 543-2483 | (361) 205-7674 |
| 6081 | 4/7/2014 12:20 | (361) 205-7674 | (956) 543-2483 |
| 6082 | 4/7/2014 12:20 | (361) 205-7674 | (956) 543-2483 |
| 6083 | 4/7/2014 12:22 | (956) 543-2483 | (361) 205-7674 |
| 6084 | 4/7/2014 12:30 | (361) 205-7674 | (956) 543-2483 |
| 6085 | 4/7/2014 12:30 | (361) 205-7674 | (956) 543-2483 |
| 6086 | 4/7/2014 12:32 | (956) 543-2483 | (361) 205-7674 |
| 6087 | 4/7/2014 12:33 | (361) 205-7674 | (956) 543-2483 |
| 6088 | 4/7/2014 12:36 | (956) 543-2483 | (361) 205-7674 |
| 6089 | 4/7/2014 12:37 | (361) 205-7674 | (956) 543-2483 |
| 6090 | 4/7/2014 12:38 | (956) 543-2483 | (361) 205-7674 |
| 6091 | 4/8/2014 3:05 | (361) 205-7674 | (956) 543-2483 |
| 6092 | 4/8/2014 3:11 | (956) 543-2483 | (361) 205-7674 |
| 6093 | 4/8/2014 3:12 | (361) 205-7674 | (956) 543-2483 |
| 6094 | 4/8/2014 3:15 | (956) 543-2483 | (361) 205-7674 |
| 6095 | 4/8/2014 3:15 | (361) 205-7674 | (956) 543-2483 |
| 6096 | 4/8/2014 3:17 | (956) 543-2483 | (361) 205-7674 |
| 6097 | 4/8/2014 3:23 | (956) 543-2483 | (361) 205-7674 |
| 6098 | 4/8/2014 3:24 | (361) 205-7674 | (956) 543-2483 |
| 6099 | 4/8/2014 3:25 | (956) 543-2483 | (361) 205-7674 |
| 6100 | 4/8/2014 3:25 | (361) 205-7674 | (956) 543-2483 |
| 6101 | 4/8/2014 3:28 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 6102 | 4/8/2014 3:30 | (361) 205-7674 | (956) 543-2483 |
| 6103 | 4/8/2014 3:33 | (956) 543-2483 | (361) 205-7674 |
| 6104 | 4/8/2014 3:43 | (956) 543-2483 | (361) 205-7674 |
| 6105 | 4/8/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 6106 | 4/8/2014 4:02 | (956) 543-2483 | (361) 205-7674 |
| 6107 | 4/8/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 6108 | 4/8/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 6109 | 4/8/2014 4:10 | (361) 205-7674 | (956) 543-2483 |
| 6110 | 4/8/2014 4:14 | (361) 205-7674 | (956) 543-2483 |
| 6111 | 4/8/2014 4:16 | (956) 543-2483 | (361) 205-7674 |
| 6112 | 4/8/2014 4:16 | (361) 205-7674 | (956) 543-2483 |
| 6113 | 4/8/2014 4:17 | (361) 205-7674 | (956) 543-2483 |
| 6114 | 4/8/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 6115 | 4/8/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 6116 | 4/9/2014 3:03 | (361) 205-7674 | (956) 543-2483 |
| 6117 | 4/9/2014 3:07 | (956) 543-2483 | (361) 205-7674 |
| 6118 | 4/9/2014 3:08 | (361) 205-7674 | (956) 543-2483 |
| 6119 | 4/9/2014 3:10 | (361) 205-7674 | (956) 543-2483 |
| 6120 | 4/9/2014 3:10 | (361) 205-7674 | (956) 543-2483 |
| 6121 | 4/9/2014 3:12 | (361) 205-7674 | (956) 543-2483 |
| 6122 | 4/9/2014 3:14 | (956) 543-2483 | (361) 205-7674 |
| 6123 | 4/9/2014 3:14 | (956) 543-2483 | (361) 205-7674 |
| 6124 | 4/9/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 6125 | 4/9/2014 3:15 | (361) 205-7674 | (956) 543-2483 |
| 6126 | 4/9/2014 3:16 | (361) 205-7674 | (956) 543-2483 |
| 6127 | 4/9/2014 3:16 | (361) 205-7674 | (956) 543-2483 |
| 6128 | 4/9/2014 3:17 | (956) 543-2483 | (361) 205-7674 |
| 6129 | 4/9/2014 3:17 | (361) 205-7674 | (956) 543-2483 |
| 6130 | 4/9/2014 3:18 | (956) 543-2483 | (361) 205-7674 |
| 6131 | 4/9/2014 3:18 | (361) 205-7674 | (956) 543-2483 |
| 6132 | 4/9/2014 3:19 | (956) 543-2483 | (361) 205-7674 |
| 6133 | 4/9/2014 3:19 | (361) 205-7674 | (956) 543-2483 |
| 6134 | 4/9/2014 3:20 | (956) 543-2483 | (361) 205-7674 |
| 6135 | 4/9/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 6136 | 4/9/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 6137 | 4/9/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 6138 | 4/9/2014 3:26 | (956) 543-2483 | (361) 205-7674 |
| 6139 | 4/9/2014 3:26 | (956) 543-2483 | (361) 205-7674 |
| 6140 | 4/9/2014 3:27 | (956) 543-2483 | (361) 205-7674 |
| 6141 | 4/9/2014 3:28 | (361) 205-7674 | (956) 543-2483 |
| 6142 | 4/9/2014 3:30 | (956) 543-2483 | (361) 205-7674 |
| 6143 | 4/9/2014 3:32 | (361) 205-7674 | (956) 543-2483 |
| 6144 | 4/9/2014 3:34 | (361) 205-7674 | (956) 543-2483 |
| 6145 | 4/9/2014 3:34 | (361) 205-7674 | (956) 543-2483 |
| 6146 | 4/9/2014 3:38 | (956) 543-2483 | (361) 205-7674 |
| 6147 | 4/9/2014 3:39 | (956) 543-2483 | (361) 205-7674 |
| 6148 | 4/9/2014 3:39 | (361) 205-7674 | (956) 543-2483 |

| 6149 | 4/9/2014 3:40 | (956) 543-2483 | (361) 205-7674 |
|---|---|---|---|
| 6150 | 4/9/2014 3:40 | (361) 205-7674 | (956) 543-2483 |
| 6151 | 4/9/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 6152 | 4/9/2014 3:43 | (361) 205-7674 | (956) 543-2483 |
| 6153 | 4/9/2014 3:45 | (361) 205-7674 | (956) 543-2483 |
| 6154 | 4/9/2014 3:46 | (956) 543-2483 | (361) 205-7674 |
| 6155 | 4/9/2014 3:46 | (361) 205-7674 | (956) 543-2483 |
| 6156 | 4/9/2014 3:46 | (361) 205-7674 | (956) 543-2483 |
| 6157 | 4/9/2014 3:47 | (956) 543-2483 | (361) 205-7674 |
| 6158 | 4/9/2014 3:47 | (956) 543-2483 | (361) 205-7674 |
| 6159 | 4/9/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 6160 | 4/9/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 6161 | 4/9/2014 3:48 | (361) 205-7674 | (956) 543-2483 |
| 6162 | 4/9/2014 3:49 | (956) 543-2483 | (361) 205-7674 |
| 6163 | 4/9/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 6164 | 4/9/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 6165 | 4/9/2014 3:53 | (956) 543-2483 | (361) 205-7674 |
| 6166 | 4/9/2014 3:55 | (361) 205-7674 | (956) 543-2483 |
| 6167 | 4/9/2014 3:56 | (956) 543-2483 | (361) 205-7674 |
| 6168 | 4/10/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 6169 | 4/10/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 6170 | 4/10/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 6171 | 4/10/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 6172 | 4/10/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 6173 | 4/10/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 6174 | 4/10/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 6175 | 4/10/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 6176 | 4/10/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 6177 | 4/10/2014 4:48 | (956) 543-2483 | (361) 205-7674 |
| 6178 | 4/10/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 6179 | 4/10/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 6180 | 4/10/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 6181 | 4/10/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 6182 | 4/10/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 6183 | 4/10/2014 4:54 | (361) 205-7674 | (956) 543-2483 |
| 6184 | 4/10/2014 4:54 | (361) 205-7674 | (956) 543-2483 |
| 6185 | 4/10/2014 4:56 | (956) 543-2483 | (361) 205-7674 |
| 6186 | 4/10/2014 4:57 | (361) 205-7674 | (956) 543-2483 |
| 6187 | 4/10/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 6188 | 4/10/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 6189 | 4/10/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 6190 | 4/10/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 6191 | 4/10/2014 5:03 | (956) 543-2483 | (361) 205-7674 |
| 6192 | 4/10/2014 5:07 | (361) 205-7674 | (956) 543-2483 |
| 6193 | 4/10/2014 5:07 | (361) 205-7674 | (956) 543-2483 |
| 6194 | 4/10/2014 5:07 | (361) 205-7674 | (956) 543-2483 |
| 6195 | 4/10/2014 5:07 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 6196 | 4/10/2014 5:09 | (956) 543-2483 | (361) 205-7674 |
| 6197 | 4/10/2014 5:09 | (956) 543-2483 | (361) 205-7674 |
| 6198 | 4/10/2014 5:09 | (361) 205-7674 | (956) 543-2483 |
| 6199 | 4/10/2014 5:09 | (361) 205-7674 | (956) 543-2483 |
| 6200 | 4/10/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 6201 | 4/10/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 6202 | 4/10/2014 5:11 | (956) 543-2483 | (361) 205-7674 |
| 6203 | 4/10/2014 5:12 | (361) 205-7674 | (956) 543-2483 |
| 6204 | 4/10/2014 5:13 | (956) 543-2483 | (361) 205-7674 |
| 6205 | 4/10/2014 5:14 | (956) 543-2483 | (361) 205-7674 |
| 6206 | 4/10/2014 5:15 | (361) 205-7674 | (956) 543-2483 |
| 6207 | 4/10/2014 5:15 | (361) 205-7674 | (956) 543-2483 |
| 6208 | 4/10/2014 5:16 | (361) 205-7674 | (956) 543-2483 |
| 6209 | 4/10/2014 5:17 | (956) 543-2483 | (361) 205-7674 |
| 6210 | 4/10/2014 5:17 | (361) 205-7674 | (956) 543-2483 |
| 6211 | 4/10/2014 5:18 | (956) 543-2483 | (361) 205-7674 |
| 6212 | 4/10/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 6213 | 4/10/2014 5:21 | (361) 205-7674 | (956) 543-2483 |
| 6214 | 4/10/2014 5:24 | (956) 543-2483 | (361) 205-7674 |
| 6215 | 4/10/2014 5:24 | (361) 205-7674 | (956) 543-2483 |
| 6216 | 4/10/2014 5:25 | (956) 543-2483 | (361) 205-7674 |
| 6217 | 4/10/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 6218 | 4/10/2014 5:26 | (956) 543-2483 | (361) 205-7674 |
| 6219 | 4/10/2014 5:26 | (361) 205-7674 | (956) 543-2483 |
| 6220 | 4/10/2014 5:28 | (956) 543-2483 | (361) 205-7674 |
| 6221 | 4/10/2014 5:28 | (361) 205-7674 | (956) 543-2483 |
| 6222 | 4/10/2014 5:30 | (956) 543-2483 | (361) 205-7674 |
| 6223 | 4/10/2014 5:30 | (361) 205-7674 | (956) 543-2483 |
| 6224 | 4/10/2014 5:30 | (361) 205-7674 | (956) 543-2483 |
| 6225 | 4/10/2014 5:31 | (956) 543-2483 | (361) 205-7674 |
| 6226 | 4/10/2014 5:31 | (361) 205-7674 | (956) 543-2483 |
| 6227 | 4/10/2014 5:32 | (956) 543-2483 | (361) 205-7674 |
| 6228 | 4/10/2014 5:32 | (361) 205-7674 | (956) 543-2483 |
| 6229 | 4/10/2014 5:33 | (956) 543-2483 | (361) 205-7674 |
| 6230 | 4/10/2014 5:33 | (361) 205-7674 | (956) 543-2483 |
| 6231 | 4/10/2014 5:34 | (956) 543-2483 | (361) 205-7674 |
| 6232 | 4/10/2014 5:34 | (956) 543-2483 | (361) 205-7674 |
| 6233 | 4/10/2014 5:36 | (361) 205-7674 | (956) 543-2483 |
| 6234 | 4/10/2014 5:36 | (361) 205-7674 | (956) 543-2483 |
| 6235 | 4/10/2014 5:38 | (956) 543-2483 | (361) 205-7674 |
| 6236 | 4/10/2014 5:41 | (361) 205-7674 | (956) 543-2483 |
| 6237 | 4/10/2014 5:41 | (361) 205-7674 | (956) 543-2483 |
| 6238 | 4/10/2014 5:41 | (361) 205-7674 | (956) 543-2483 |
| 6239 | 4/10/2014 5:43 | (956) 543-2483 | (361) 205-7674 |
| 6240 | 4/10/2014 5:45 | (361) 205-7674 | (956) 543-2483 |
| 6241 | 4/10/2014 5:48 | (361) 205-7674 | (956) 543-2483 |
| 6242 | 4/10/2014 5:50 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 6243 | 4/10/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 6244 | 4/10/2014 5:51 | (956) 543-2483 | (361) 205-7674 |
| 6245 | 4/10/2014 5:51 | (361) 205-7674 | (956) 543-2483 |
| 6246 | 4/10/2014 5:57 | (956) 543-2483 | (361) 205-7674 |
| 6247 | 4/10/2014 11:40 | (361) 205-7674 | (956) 543-2483 |
| 6248 | 4/10/2014 11:44 | (956) 543-2483 | (361) 205-7674 |
| 6249 | 4/10/2014 11:45 | (956) 543-2483 | (361) 205-7674 |
| 6250 | 4/10/2014 11:45 | (361) 205-7674 | (956) 543-2483 |
| 6251 | 4/10/2014 11:47 | (361) 205-7674 | (956) 543-2483 |
| 6252 | 4/10/2014 11:50 | (956) 543-2483 | (361) 205-7674 |
| 6253 | 4/10/2014 11:51 | (361) 205-7674 | (956) 543-2483 |
| 6254 | 4/10/2014 11:51 | (361) 205-7674 | (956) 543-2483 |
| 6255 | 4/10/2014 11:52 | (956) 543-2483 | (361) 205-7674 |
| 6256 | 4/10/2014 11:56 | (956) 543-2483 | (361) 205-7674 |
| 6257 | 4/10/2014 11:57 | (361) 205-7674 | (956) 543-2483 |
| 6258 | 4/10/2014 22:29 | (361) 205-7674 | (956) 543-2483 |
| 6259 | 4/10/2014 22:32 | (956) 543-2483 | (361) 205-7674 |
| 6260 | 4/10/2014 22:42 | (361) 205-7674 | (956) 543-2483 |
| 6261 | 4/10/2014 22:43 | (361) 205-7674 | (956) 543-2483 |
| 6262 | 4/10/2014 22:43 | (361) 205-7674 | (956) 543-2483 |
| 6263 | 4/10/2014 22:45 | (956) 543-2483 | (361) 205-7674 |
| 6264 | 4/10/2014 22:47 | (956) 543-2483 | (361) 205-7674 |
| 6265 | 4/10/2014 22:48 | (361) 205-7674 | (956) 543-2483 |
| 6266 | 4/10/2014 22:48 | (361) 205-7674 | (956) 543-2483 |
| 6267 | 4/10/2014 22:48 | (361) 205-7674 | (956) 543-2483 |
| 6268 | 4/10/2014 22:48 | (361) 205-7674 | (956) 543-2483 |
| 6269 | 4/10/2014 22:50 | (956) 543-2483 | (361) 205-7674 |
| 6270 | 4/10/2014 22:51 | (361) 205-7674 | (956) 543-2483 |
| 6271 | 4/10/2014 22:51 | (361) 205-7674 | (956) 543-2483 |
| 6272 | 4/10/2014 22:54 | (956) 543-2483 | (361) 205-7674 |
| 6273 | 4/10/2014 22:55 | (956) 543-2483 | (361) 205-7674 |
| 6274 | 4/10/2014 22:57 | (361) 205-7674 | (956) 543-2483 |
| 6275 | 4/10/2014 22:57 | (361) 205-7674 | (956) 543-2483 |
| 6276 | 4/10/2014 22:57 | (361) 205-7674 | (956) 543-2483 |
| 6277 | 4/10/2014 22:59 | (956) 543-2483 | (361) 205-7674 |
| 6278 | 4/10/2014 23:00 | (361) 205-7674 | (956) 543-2483 |
| 6279 | 4/10/2014 23:00 | (361) 205-7674 | (956) 543-2483 |
| 6280 | 4/10/2014 23:01 | (956) 543-2483 | (361) 205-7674 |
| 6281 | 4/10/2014 23:02 | (956) 543-2483 | (361) 205-7674 |
| 6282 | 4/10/2014 23:03 | (956) 543-2483 | (361) 205-7674 |
| 6283 | 4/10/2014 23:04 | (361) 205-7674 | (956) 543-2483 |
| 6284 | 4/10/2014 23:04 | (361) 205-7674 | (956) 543-2483 |
| 6285 | 4/10/2014 23:04 | (361) 205-7674 | (956) 543-2483 |
| 6286 | 4/10/2014 23:07 | (956) 543-2483 | (361) 205-7674 |
| 6287 | 4/10/2014 23:08 | (361) 205-7674 | (956) 543-2483 |
| 6288 | 4/10/2014 23:08 | (361) 205-7674 | (956) 543-2483 |
| 6289 | 4/10/2014 23:10 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 6290 | 4/10/2014 23:11 | (361) 205-7674 | (956) 543-2483 |
| 6291 | 4/10/2014 23:12 | (956) 543-2483 | (361) 205-7674 |
| 6292 | 4/10/2014 23:12 | (361) 205-7674 | (956) 543-2483 |
| 6293 | 4/10/2014 23:14 | (956) 543-2483 | (361) 205-7674 |
| 6294 | 4/10/2014 23:14 | (361) 205-7674 | (956) 543-2483 |
| 6295 | 4/10/2014 23:39 | (956) 543-2483 | (361) 205-7674 |
| 6296 | 4/10/2014 23:39 | (361) 205-7674 | (956) 543-2483 |
| 6297 | 4/10/2014 23:40 | (361) 205-7674 | (956) 543-2483 |
| 6298 | 4/10/2014 23:42 | (956) 543-2483 | (361) 205-7674 |
| 6299 | 4/10/2014 23:42 | (361) 205-7674 | (956) 543-2483 |
| 6300 | 4/10/2014 23:44 | (956) 543-2483 | (361) 205-7674 |
| 6301 | 4/10/2014 23:45 | (956) 543-2483 | (361) 205-7674 |
| 6302 | 4/10/2014 23:46 | (956) 543-2483 | (361) 205-7674 |
| 6303 | 4/10/2014 23:49 | (361) 205-7674 | (956) 543-2483 |
| 6304 | 4/10/2014 23:49 | (361) 205-7674 | (956) 543-2483 |
| 6305 | 4/10/2014 23:51 | (956) 543-2483 | (361) 205-7674 |
| 6306 | 4/10/2014 23:52 | (956) 543-2483 | (361) 205-7674 |
| 6307 | 4/11/2014 0:15 | (361) 205-7674 | (956) 543-2483 |
| 6308 | 4/11/2014 0:22 | (956) 543-2483 | (361) 205-7674 |
| 6309 | 4/11/2014 0:24 | (361) 205-7674 | (956) 543-2483 |
| 6310 | 4/11/2014 0:25 | (956) 543-2483 | (361) 205-7674 |
| 6311 | 4/11/2014 0:37 | (361) 205-7674 | (956) 543-2483 |
| 6312 | 4/11/2014 0:41 | (956) 543-2483 | (361) 205-7674 |
| 6313 | 4/11/2014 0:44 | (361) 205-7674 | (956) 543-2483 |
| 6314 | 4/11/2014 0:44 | (361) 205-7674 | (956) 543-2483 |
| 6315 | 4/11/2014 0:47 | (956) 543-2483 | (361) 205-7674 |
| 6316 | 4/11/2014 0:50 | (956) 543-2483 | (361) 205-7674 |
| 6317 | 4/11/2014 0:50 | (361) 205-7674 | (956) 543-2483 |
| 6318 | 4/11/2014 0:51 | (956) 543-2483 | (361) 205-7674 |
| 6319 | 4/11/2014 0:51 | (361) 205-7674 | (956) 543-2483 |
| 6320 | 4/11/2014 0:52 | (956) 543-2483 | (361) 205-7674 |
| 6321 | 4/11/2014 0:53 | (361) 205-7674 | (956) 543-2483 |
| 6322 | 4/11/2014 0:55 | (956) 543-2483 | (361) 205-7674 |
| 6323 | 4/11/2014 0:57 | (956) 543-2483 | (361) 205-7674 |
| 6324 | 4/11/2014 1:00 | (956) 543-2483 | (361) 205-7674 |
| 6325 | 4/11/2014 1:01 | (361) 205-7674 | (956) 543-2483 |
| 6326 | 4/11/2014 1:01 | (361) 205-7674 | (956) 543-2483 |
| 6327 | 4/11/2014 1:01 | (361) 205-7674 | (956) 543-2483 |
| 6328 | 4/11/2014 1:03 | (956) 543-2483 | (361) 205-7674 |
| 6329 | 4/11/2014 1:04 | (361) 205-7674 | (956) 543-2483 |
| 6330 | 4/11/2014 1:05 | (956) 543-2483 | (361) 205-7674 |
| 6331 | 4/11/2014 1:06 | (361) 205-7674 | (956) 543-2483 |
| 6332 | 4/11/2014 1:15 | (956) 543-2483 | (361) 205-7674 |
| 6333 | 4/11/2014 1:18 | (361) 205-7674 | (956) 543-2483 |
| 6334 | 4/11/2014 1:18 | (361) 205-7674 | (956) 543-2483 |
| 6335 | 4/11/2014 1:19 | (956) 543-2483 | (361) 205-7674 |
| 6336 | 4/11/2014 1:20 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 6337 | 4/11/2014 1:20 | (361) 205-7674 | (956) 543-2483 |
| 6338 | 4/11/2014 1:20 | (361) 205-7674 | (956) 543-2483 |
| 6339 | 4/11/2014 1:22 | (956) 543-2483 | (361) 205-7674 |
| 6340 | 4/11/2014 1:25 | (361) 205-7674 | (956) 543-2483 |
| 6341 | 4/11/2014 1:25 | (361) 205-7674 | (956) 543-2483 |
| 6342 | 4/11/2014 1:26 | (956) 543-2483 | (361) 205-7674 |
| 6343 | 4/11/2014 1:30 | (361) 205-7674 | (956) 543-2483 |
| 6344 | 4/11/2014 1:30 | (361) 205-7674 | (956) 543-2483 |
| 6345 | 4/11/2014 1:31 | (361) 205-7674 | (956) 543-2483 |
| 6346 | 4/11/2014 1:32 | (956) 543-2483 | (361) 205-7674 |
| 6347 | 4/11/2014 1:32 | (956) 543-2483 | (361) 205-7674 |
| 6348 | 4/11/2014 1:34 | (361) 205-7674 | (956) 543-2483 |
| 6349 | 4/11/2014 1:35 | (956) 543-2483 | (361) 205-7674 |
| 6350 | 4/11/2014 1:37 | (361) 205-7674 | (956) 543-2483 |
| 6351 | 4/11/2014 1:37 | (361) 205-7674 | (956) 543-2483 |
| 6352 | 4/11/2014 1:38 | (956) 543-2483 | (361) 205-7674 |
| 6353 | 4/11/2014 1:38 | (956) 543-2483 | (361) 205-7674 |
| 6354 | 4/11/2014 1:42 | (361) 205-7674 | (956) 543-2483 |
| 6355 | 4/11/2014 1:42 | (361) 205-7674 | (956) 543-2483 |
| 6356 | 4/11/2014 1:44 | (956) 543-2483 | (361) 205-7674 |
| 6357 | 4/11/2014 1:45 | (361) 205-7674 | (956) 543-2483 |
| 6358 | 4/11/2014 1:46 | (956) 543-2483 | (361) 205-7674 |
| 6359 | 4/11/2014 1:55 | (361) 205-7674 | (956) 543-2483 |
| 6360 | 4/11/2014 1:56 | (956) 543-2483 | (361) 205-7674 |
| 6361 | 4/11/2014 1:56 | (361) 205-7674 | (956) 543-2483 |
| 6362 | 4/11/2014 1:57 | (956) 543-2483 | (361) 205-7674 |
| 6363 | 4/11/2014 1:59 | (361) 205-7674 | (956) 543-2483 |
| 6364 | 4/11/2014 2:01 | (956) 543-2483 | (361) 205-7674 |
| 6365 | 4/11/2014 2:02 | (361) 205-7674 | (956) 543-2483 |
| 6366 | 4/11/2014 2:03 | (956) 543-2483 | (361) 205-7674 |
| 6367 | 4/11/2014 2:07 | (361) 205-7674 | (956) 543-2483 |
| 6368 | 4/11/2014 2:09 | (956) 543-2483 | (361) 205-7674 |
| 6369 | 4/11/2014 2:10 | (361) 205-7674 | (956) 543-2483 |
| 6370 | 4/11/2014 2:11 | (956) 543-2483 | (361) 205-7674 |
| 6371 | 4/11/2014 2:12 | (361) 205-7674 | (956) 543-2483 |
| 6372 | 4/11/2014 2:13 | (956) 543-2483 | (361) 205-7674 |
| 6373 | 4/11/2014 2:13 | (956) 543-2483 | (361) 205-7674 |
| 6374 | 4/11/2014 2:15 | (361) 205-7674 | (956) 543-2483 |
| 6375 | 4/11/2014 2:15 | (361) 205-7674 | (956) 543-2483 |
| 6376 | 4/11/2014 2:15 | (361) 205-7674 | (956) 543-2483 |
| 6377 | 4/11/2014 2:17 | (956) 543-2483 | (361) 205-7674 |
| 6378 | 4/11/2014 2:18 | (361) 205-7674 | (956) 543-2483 |
| 6379 | 4/11/2014 2:21 | (956) 543-2483 | (361) 205-7674 |
| 6380 | 4/11/2014 2:22 | (361) 205-7674 | (956) 543-2483 |
| 6381 | 4/11/2014 2:24 | (956) 543-2483 | (361) 205-7674 |
| 6382 | 4/11/2014 2:25 | (361) 205-7674 | (956) 543-2483 |
| 6383 | 4/11/2014 2:25 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 6384 | 4/11/2014 2:28 | (956) 543-2483 | (361) 205-7674 |
| 6385 | 4/11/2014 2:37 | (956) 543-2483 | (361) 205-7674 |
| 6386 | 4/11/2014 3:45 | (361) 205-7674 | (956) 543-2483 |
| 6387 | 4/11/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 6388 | 4/11/2014 3:49 | (361) 205-7674 | (956) 543-2483 |
| 6389 | 4/11/2014 3:51 | (956) 543-2483 | (361) 205-7674 |
| 6390 | 4/11/2014 3:53 | (361) 205-7674 | (956) 543-2483 |
| 6391 | 4/11/2014 3:55 | (956) 543-2483 | (361) 205-7674 |
| 6392 | 4/11/2014 3:55 | (361) 205-7674 | (956) 543-2483 |
| 6393 | 4/11/2014 3:57 | (956) 543-2483 | (361) 205-7674 |
| 6394 | 4/11/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 6395 | 4/11/2014 3:58 | (956) 543-2483 | (361) 205-7674 |
| 6396 | 4/11/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 6397 | 4/11/2014 4:00 | (956) 543-2483 | (361) 205-7674 |
| 6398 | 4/11/2014 4:02 | (956) 543-2483 | (361) 205-7674 |
| 6399 | 4/11/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 6400 | 4/11/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 6401 | 4/11/2014 4:04 | (956) 543-2483 | (361) 205-7674 |
| 6402 | 4/11/2014 18:53 | (361) 205-7674 | (956) 543-2483 |
| 6403 | 4/11/2014 18:55 | (956) 543-2483 | (361) 205-7674 |
| 6404 | 4/11/2014 18:56 | (956) 543-2483 | (361) 205-7674 |
| 6405 | 4/11/2014 18:56 | (361) 205-7674 | (956) 543-2483 |
| 6406 | 4/11/2014 18:57 | (361) 205-7674 | (956) 543-2483 |
| 6407 | 4/11/2014 18:58 | (956) 543-2483 | (361) 205-7674 |
| 6408 | 4/11/2014 18:59 | (361) 205-7674 | (956) 543-2483 |
| 6409 | 4/11/2014 22:11 | (361) 205-7674 | (956) 543-2483 |
| 6410 | 4/11/2014 22:12 | (956) 543-2483 | (361) 205-7674 |
| 6411 | 4/11/2014 22:13 | (361) 205-7674 | (956) 543-2483 |
| 6412 | 4/11/2014 22:14 | (956) 543-2483 | (361) 205-7674 |
| 6413 | 4/11/2014 22:39 | (361) 205-7674 | (956) 543-2483 |
| 6414 | 4/11/2014 22:40 | (956) 543-2483 | (361) 205-7674 |
| 6415 | 4/11/2014 22:40 | (361) 205-7674 | (956) 543-2483 |
| 6416 | 4/11/2014 22:42 | (956) 543-2483 | (361) 205-7674 |
| 6417 | 4/11/2014 22:43 | (361) 205-7674 | (956) 543-2483 |
| 6418 | 4/11/2014 22:44 | (956) 543-2483 | (361) 205-7674 |
| 6419 | 4/11/2014 22:45 | (361) 205-7674 | (956) 543-2483 |
| 6420 | 4/11/2014 22:46 | (956) 543-2483 | (361) 205-7674 |
| 6421 | 4/11/2014 22:46 | (361) 205-7674 | (956) 543-2483 |
| 6422 | 4/11/2014 22:48 | (956) 543-2483 | (361) 205-7674 |
| 6423 | 4/11/2014 22:48 | (361) 205-7674 | (956) 543-2483 |
| 6424 | 4/11/2014 22:49 | (956) 543-2483 | (361) 205-7674 |
| 6425 | 4/11/2014 22:50 | (361) 205-7674 | (956) 543-2483 |
| 6426 | 4/11/2014 22:52 | (956) 543-2483 | (361) 205-7674 |
| 6427 | 4/11/2014 22:53 | (361) 205-7674 | (956) 543-2483 |
| 6428 | 4/11/2014 22:54 | (956) 543-2483 | (361) 205-7674 |
| 6429 | 4/11/2014 23:29 | (361) 205-7674 | (956) 543-2483 |
| 6430 | 4/12/2014 1:09 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 6431 | 4/12/2014 1:09 | (956) 543-2483 | (361) 205-7674 |
| 6432 | 4/12/2014 2:42 | (361) 205-7674 | (956) 543-2483 |
| 6433 | 4/12/2014 2:43 | (956) 543-2483 | (361) 205-7674 |
| 6434 | 4/12/2014 2:44 | (361) 205-7674 | (956) 543-2483 |
| 6435 | 4/12/2014 2:45 | (956) 543-2483 | (361) 205-7674 |
| 6436 | 4/12/2014 2:45 | (361) 205-7674 | (956) 543-2483 |
| 6437 | 4/12/2014 2:46 | (956) 543-2483 | (361) 205-7674 |
| 6438 | 4/12/2014 2:47 | (361) 205-7674 | (956) 543-2483 |
| 6439 | 4/12/2014 2:49 | (956) 543-2483 | (361) 205-7674 |
| 6440 | 4/12/2014 2:50 | (956) 543-2483 | (361) 205-7674 |
| 6441 | 4/12/2014 2:53 | (361) 205-7674 | (956) 543-2483 |
| 6442 | 4/12/2014 2:57 | (956) 543-2483 | (361) 205-7674 |
| 6443 | 4/12/2014 2:58 | (361) 205-7674 | (956) 543-2483 |
| 6444 | 4/12/2014 3:00 | (956) 543-2483 | (361) 205-7674 |
| 6445 | 4/12/2014 3:02 | (361) 205-7674 | (956) 543-2483 |
| 6446 | 4/12/2014 3:03 | (956) 543-2483 | (361) 205-7674 |
| 6447 | 4/12/2014 3:04 | (361) 205-7674 | (956) 543-2483 |
| 6448 | 4/12/2014 3:05 | (956) 543-2483 | (361) 205-7674 |
| 6449 | 4/12/2014 3:06 | (361) 205-7674 | (956) 543-2483 |
| 6450 | 4/12/2014 3:08 | (956) 543-2483 | (361) 205-7674 |
| 6451 | 4/12/2014 3:08 | (956) 543-2483 | (361) 205-7674 |
| 6452 | 4/12/2014 3:08 | (361) 205-7674 | (956) 543-2483 |
| 6453 | 4/12/2014 3:10 | (956) 543-2483 | (361) 205-7674 |
| 6454 | 4/12/2014 3:11 | (956) 543-2483 | (361) 205-7674 |
| 6455 | 4/12/2014 3:12 | (361) 205-7674 | (956) 543-2483 |
| 6456 | 4/12/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 6457 | 4/12/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 6458 | 4/12/2014 3:13 | (361) 205-7674 | (956) 543-2483 |
| 6459 | 4/12/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 6460 | 4/12/2014 3:15 | (956) 543-2483 | (361) 205-7674 |
| 6461 | 4/12/2014 3:16 | (956) 543-2483 | (361) 205-7674 |
| 6462 | 4/12/2014 3:16 | (361) 205-7674 | (956) 543-2483 |
| 6463 | 4/12/2014 3:17 | (956) 543-2483 | (361) 205-7674 |
| 6464 | 4/12/2014 3:17 | (361) 205-7674 | (956) 543-2483 |
| 6465 | 4/12/2014 3:19 | (956) 543-2483 | (361) 205-7674 |
| 6466 | 4/12/2014 3:20 | (956) 543-2483 | (361) 205-7674 |
| 6467 | 4/12/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 6468 | 4/12/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 6469 | 4/12/2014 3:21 | (956) 543-2483 | (361) 205-7674 |
| 6470 | 4/12/2014 3:21 | (956) 543-2483 | (361) 205-7674 |
| 6471 | 4/12/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 6472 | 4/12/2014 3:23 | (956) 543-2483 | (361) 205-7674 |
| 6473 | 4/12/2014 3:24 | (361) 205-7674 | (956) 543-2483 |
| 6474 | 4/12/2014 3:25 | (956) 543-2483 | (361) 205-7674 |
| 6475 | 4/12/2014 3:27 | (361) 205-7674 | (956) 543-2483 |
| 6476 | 4/12/2014 3:27 | (361) 205-7674 | (956) 543-2483 |
| 6477 | 4/12/2014 3:30 | (956) 543-2483 | (361) 205-7674 |

| 6478 | 4/12/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
|------|----------------|----------------|----------------|
| 6479 | 4/12/2014 3:32 | (956) 543-2483 | (361) 205-7674 |
| 6480 | 4/12/2014 3:33 | (361) 205-7674 | (956) 543-2483 |
| 6481 | 4/12/2014 3:35 | (956) 543-2483 | (361) 205-7674 |
| 6482 | 4/12/2014 3:37 | (956) 543-2483 | (361) 205-7674 |
| 6483 | 4/12/2014 3:41 | (361) 205-7674 | (956) 543-2483 |
| 6484 | 4/12/2014 3:43 | (956) 543-2483 | (361) 205-7674 |
| 6485 | 4/12/2014 3:44 | (956) 543-2483 | (361) 205-7674 |
| 6486 | 4/12/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 6487 | 4/12/2014 3:45 | (361) 205-7674 | (956) 543-2483 |
| 6488 | 4/12/2014 3:46 | (956) 543-2483 | (361) 205-7674 |
| 6489 | 4/12/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 6490 | 4/12/2014 3:48 | (361) 205-7674 | (956) 543-2483 |
| 6491 | 4/12/2014 3:48 | (361) 205-7674 | (956) 543-2483 |
| 6492 | 4/12/2014 3:50 | (956) 543-2483 | (361) 205-7674 |
| 6493 | 4/12/2014 3:50 | (361) 205-7674 | (956) 543-2483 |
| 6494 | 4/12/2014 3:51 | (956) 543-2483 | (361) 205-7674 |
| 6495 | 4/12/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 6496 | 4/12/2014 3:53 | (956) 543-2483 | (361) 205-7674 |
| 6497 | 4/12/2014 3:54 | (361) 205-7674 | (956) 543-2483 |
| 6498 | 4/12/2014 3:54 | (361) 205-7674 | (956) 543-2483 |
| 6499 | 4/12/2014 3:57 | (956) 543-2483 | (361) 205-7674 |
| 6500 | 4/12/2014 4:00 | (361) 205-7674 | (956) 543-2483 |
| 6501 | 4/12/2014 4:00 | (361) 205-7674 | (956) 543-2483 |
| 6502 | 4/12/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 6503 | 4/12/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 6504 | 4/12/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 6505 | 4/12/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 6506 | 4/12/2014 4:06 | (361) 205-7674 | (956) 543-2483 |
| 6507 | 4/12/2014 4:08 | (956) 543-2483 | (361) 205-7674 |
| 6508 | 4/12/2014 4:08 | (956) 543-2483 | (361) 205-7674 |
| 6509 | 4/12/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 6510 | 4/12/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 6511 | 4/12/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 6512 | 4/12/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 6513 | 4/12/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 6514 | 4/12/2014 4:12 | (956) 543-2483 | (361) 205-7674 |
| 6515 | 4/12/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
| 6516 | 4/12/2014 4:14 | (956) 543-2483 | (361) 205-7674 |
| 6517 | 4/12/2014 4:14 | (956) 543-2483 | (361) 205-7674 |
| 6518 | 4/12/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 6519 | 4/12/2014 4:16 | (956) 543-2483 | (361) 205-7674 |
| 6520 | 4/12/2014 4:18 | (956) 543-2483 | (361) 205-7674 |
| 6521 | 4/12/2014 4:18 | (361) 205-7674 | (956) 543-2483 |
| 6522 | 4/12/2014 4:18 | (361) 205-7674 | (956) 543-2483 |
| 6523 | 4/12/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 6524 | 4/12/2014 4:21 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 6525 | 4/12/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 6526 | 4/12/2014 4:23 | (956) 543-2483 | (361) 205-7674 |
| 6527 | 4/12/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 6528 | 4/12/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 6529 | 4/12/2014 4:25 | (956) 543-2483 | (361) 205-7674 |
| 6530 | 4/12/2014 4:26 | (956) 543-2483 | (361) 205-7674 |
| 6531 | 4/12/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 6532 | 4/12/2014 4:27 | (956) 543-2483 | (361) 205-7674 |
| 6533 | 4/12/2014 4:27 | (361) 205-7674 | (956) 543-2483 |
| 6534 | 4/12/2014 4:29 | (956) 543-2483 | (361) 205-7674 |
| 6535 | 4/12/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 6536 | 4/12/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 6537 | 4/12/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 6538 | 4/12/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 6539 | 4/12/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 6540 | 4/12/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 6541 | 4/12/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 6542 | 4/12/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 6543 | 4/12/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 6544 | 4/12/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 6545 | 4/12/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 6546 | 4/12/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 6547 | 4/12/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 6548 | 4/12/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 6549 | 4/12/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 6550 | 4/12/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 6551 | 4/12/2014 4:48 | (956) 543-2483 | (361) 205-7674 |
| 6552 | 4/12/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 6553 | 4/12/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 6554 | 4/12/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 6555 | 4/12/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 6556 | 4/12/2014 5:02 | (956) 543-2483 | (361) 205-7674 |
| 6557 | 4/12/2014 5:03 | (956) 543-2483 | (361) 205-7674 |
| 6558 | 4/12/2014 5:05 | (361) 205-7674 | (956) 543-2483 |
| 6559 | 4/12/2014 5:05 | (361) 205-7674 | (956) 543-2483 |
| 6560 | 4/12/2014 5:08 | (956) 543-2483 | (361) 205-7674 |
| 6561 | 4/12/2014 14:02 | (361) 205-7674 | (956) 543-2483 |
| 6562 | 4/12/2014 14:03 | (956) 543-2483 | (361) 205-7674 |
| 6563 | 4/12/2014 14:04 | (361) 205-7674 | (956) 543-2483 |
| 6564 | 4/12/2014 14:10 | (956) 543-2483 | (361) 205-7674 |
| 6565 | 4/12/2014 14:13 | (361) 205-7674 | (956) 543-2483 |
| 6566 | 4/12/2014 14:23 | (956) 543-2483 | (361) 205-7674 |
| 6567 | 4/12/2014 14:24 | (956) 543-2483 | (361) 205-7674 |
| 6568 | 4/12/2014 14:24 | (361) 205-7674 | (956) 543-2483 |
| 6569 | 4/12/2014 14:25 | (956) 543-2483 | (361) 205-7674 |
| 6570 | 4/12/2014 14:30 | (361) 205-7674 | (956) 543-2483 |
| 6571 | 4/12/2014 14:30 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 6572 | 4/12/2014 14:31 | (956) 543-2483 | (361) 205-7674 |
| 6573 | 4/12/2014 14:31 | (361) 205-7674 | (956) 543-2483 |
| 6574 | 4/14/2014 0:58 | (361) 205-7674 | (956) 543-2483 |
| 6575 | 4/14/2014 0:58 | (361) 205-7674 | (956) 543-2483 |
| 6576 | 4/14/2014 0:58 | (361) 205-7674 | (956) 543-2483 |
| 6577 | 4/14/2014 0:58 | (361) 205-7674 | (956) 543-2483 |
| 6578 | 4/14/2014 1:10 | (956) 543-2483 | (361) 205-7674 |
| 6579 | 4/14/2014 1:11 | (361) 205-7674 | (956) 543-2483 |
| 6580 | 4/14/2014 1:11 | (361) 205-7674 | (956) 543-2483 |
| 6581 | 4/14/2014 1:12 | (956) 543-2483 | (361) 205-7674 |
| 6582 | 4/14/2014 1:16 | (361) 205-7674 | (956) 543-2483 |
| 6583 | 4/14/2014 1:21 | (956) 543-2483 | (361) 205-7674 |
| 6584 | 4/14/2014 1:21 | (361) 205-7674 | (956) 543-2483 |
| 6585 | 4/14/2014 1:22 | (956) 543-2483 | (361) 205-7674 |
| 6586 | 4/14/2014 1:22 | (361) 205-7674 | (956) 543-2483 |
| 6587 | 4/14/2014 1:23 | (956) 543-2483 | (361) 205-7674 |
| 6588 | 4/14/2014 1:24 | (956) 543-2483 | (361) 205-7674 |
| 6589 | 4/14/2014 1:24 | (361) 205-7674 | (956) 543-2483 |
| 6590 | 4/14/2014 1:24 | (361) 205-7674 | (956) 543-2483 |
| 6591 | 4/14/2014 1:25 | (956) 543-2483 | (361) 205-7674 |
| 6592 | 4/14/2014 1:28 | (956) 543-2483 | (361) 205-7674 |
| 6593 | 4/14/2014 1:30 | (361) 205-7674 | (956) 543-2483 |
| 6594 | 4/14/2014 1:30 | (361) 205-7674 | (956) 543-2483 |
| 6595 | 4/14/2014 1:30 | (361) 205-7674 | (956) 543-2483 |
| 6596 | 4/14/2014 1:32 | (956) 543-2483 | (361) 205-7674 |
| 6597 | 4/14/2014 1:32 | (361) 205-7674 | (956) 543-2483 |
| 6598 | 4/14/2014 1:34 | (956) 543-2483 | (361) 205-7674 |
| 6599 | 4/14/2014 1:35 | (361) 205-7674 | (956) 543-2483 |
| 6600 | 4/14/2014 1:36 | (956) 543-2483 | (361) 205-7674 |
| 6601 | 4/14/2014 1:37 | (956) 543-2483 | (361) 205-7674 |
| 6602 | 4/14/2014 1:39 | (361) 205-7674 | (956) 543-2483 |
| 6603 | 4/14/2014 1:42 | (956) 543-2483 | (361) 205-7674 |
| 6604 | 4/14/2014 1:45 | (361) 205-7674 | (956) 543-2483 |
| 6605 | 4/14/2014 1:47 | (956) 543-2483 | (361) 205-7674 |
| 6606 | 4/14/2014 1:52 | (361) 205-7674 | (956) 543-2483 |
| 6607 | 4/14/2014 1:55 | (956) 543-2483 | (361) 205-7674 |
| 6608 | 4/14/2014 1:56 | (361) 205-7674 | (956) 543-2483 |
| 6609 | 4/14/2014 1:57 | (956) 543-2483 | (361) 205-7674 |
| 6610 | 4/14/2014 1:58 | (361) 205-7674 | (956) 543-2483 |
| 6611 | 4/14/2014 2:01 | (956) 543-2483 | (361) 205-7674 |
| 6612 | 4/14/2014 2:05 | (361) 205-7674 | (956) 543-2483 |
| 6613 | 4/14/2014 2:05 | (361) 205-7674 | (956) 543-2483 |
| 6614 | 4/14/2014 2:05 | (361) 205-7674 | (956) 543-2483 |
| 6615 | 4/14/2014 2:10 | (956) 543-2483 | (361) 205-7674 |
| 6616 | 4/14/2014 2:14 | (361) 205-7674 | (956) 543-2483 |
| 6617 | 4/14/2014 2:14 | (361) 205-7674 | (956) 543-2483 |
| 6618 | 4/14/2014 2:14 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 6619 | 4/14/2014 2:16 | (956) 543-2483 | (361) 205-7674 |
| 6620 | 4/14/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 6621 | 4/14/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 6622 | 4/14/2014 2:24 | (956) 543-2483 | (361) 205-7674 |
| 6623 | 4/14/2014 2:24 | (956) 543-2483 | (361) 205-7674 |
| 6624 | 4/14/2014 2:25 | (361) 205-7674 | (956) 543-2483 |
| 6625 | 4/14/2014 2:27 | (956) 543-2483 | (361) 205-7674 |
| 6626 | 4/14/2014 2:27 | (361) 205-7674 | (956) 543-2483 |
| 6627 | 4/14/2014 2:29 | (956) 543-2483 | (361) 205-7674 |
| 6628 | 4/14/2014 2:30 | (361) 205-7674 | (956) 543-2483 |
| 6629 | 4/14/2014 2:31 | (361) 205-7674 | (956) 543-2483 |
| 6630 | 4/14/2014 2:32 | (956) 543-2483 | (361) 205-7674 |
| 6631 | 4/14/2014 2:32 | (361) 205-7674 | (956) 543-2483 |
| 6632 | 4/14/2014 2:33 | (956) 543-2483 | (361) 205-7674 |
| 6633 | 4/14/2014 2:34 | (956) 543-2483 | (361) 205-7674 |
| 6634 | 4/14/2014 2:34 | (361) 205-7674 | (956) 543-2483 |
| 6635 | 4/14/2014 2:35 | (361) 205-7674 | (956) 543-2483 |
| 6636 | 4/14/2014 2:36 | (956) 543-2483 | (361) 205-7674 |
| 6637 | 4/14/2014 2:38 | (956) 543-2483 | (361) 205-7674 |
| 6638 | 4/14/2014 2:41 | (361) 205-7674 | (956) 543-2483 |
| 6639 | 4/14/2014 2:46 | (956) 543-2483 | (361) 205-7674 |
| 6640 | 4/14/2014 2:47 | (361) 205-7674 | (956) 543-2483 |
| 6641 | 4/14/2014 2:49 | (361) 205-7674 | (956) 543-2483 |
| 6642 | 4/14/2014 2:50 | (956) 543-2483 | (361) 205-7674 |
| 6643 | 4/14/2014 2:51 | (361) 205-7674 | (956) 543-2483 |
| 6644 | 4/14/2014 2:54 | (956) 543-2483 | (361) 205-7674 |
| 6645 | 4/14/2014 2:55 | (361) 205-7674 | (956) 543-2483 |
| 6646 | 4/14/2014 2:59 | (956) 543-2483 | (361) 205-7674 |
| 6647 | 4/14/2014 2:59 | (956) 543-2483 | (361) 205-7674 |
| 6648 | 4/14/2014 3:00 | (361) 205-7674 | (956) 543-2483 |
| 6649 | 4/14/2014 3:01 | (956) 543-2483 | (361) 205-7674 |
| 6650 | 4/14/2014 3:02 | (361) 205-7674 | (956) 543-2483 |
| 6651 | 4/14/2014 3:07 | (956) 543-2483 | (361) 205-7674 |
| 6652 | 4/14/2014 3:07 | (361) 205-7674 | (956) 543-2483 |
| 6653 | 4/14/2014 3:08 | (956) 543-2483 | (361) 205-7674 |
| 6654 | 4/14/2014 3:08 | (956) 543-2483 | (361) 205-7674 |
| 6655 | 4/14/2014 3:09 | (361) 205-7674 | (956) 543-2483 |
| 6656 | 4/15/2014 2:50 | (361) 205-7674 | (956) 543-2483 |
| 6657 | 4/15/2014 2:51 | (956) 543-2483 | (361) 205-7674 |
| 6658 | 4/15/2014 2:52 | (956) 543-2483 | (361) 205-7674 |
| 6659 | 4/15/2014 2:52 | (361) 205-7674 | (956) 543-2483 |
| 6660 | 4/15/2014 2:53 | (956) 543-2483 | (361) 205-7674 |
| 6661 | 4/15/2014 2:53 | (361) 205-7674 | (956) 543-2483 |
| 6662 | 4/15/2014 2:53 | (361) 205-7674 | (956) 543-2483 |
| 6663 | 4/15/2014 2:56 | (956) 543-2483 | (361) 205-7674 |
| 6664 | 4/15/2014 2:57 | (956) 543-2483 | (361) 205-7674 |
| 6665 | 4/15/2014 2:57 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 6666 | 4/15/2014 3:00 | (956) 543-2483 | (361) 205-7674 |
| 6667 | 4/15/2014 3:01 | (361) 205-7674 | (956) 543-2483 |
| 6668 | 4/15/2014 3:05 | (956) 543-2483 | (361) 205-7674 |
| 6669 | 4/15/2014 3:06 | (361) 205-7674 | (956) 543-2483 |
| 6670 | 4/15/2014 3:10 | (956) 543-2483 | (361) 205-7674 |
| 6671 | 4/15/2014 3:12 | (361) 205-7674 | (956) 543-2483 |
| 6672 | 4/15/2014 3:12 | (361) 205-7674 | (956) 543-2483 |
| 6673 | 4/15/2014 3:15 | (956) 543-2483 | (361) 205-7674 |
| 6674 | 4/15/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 6675 | 4/15/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 6676 | 4/15/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 6677 | 4/15/2014 3:23 | (956) 543-2483 | (361) 205-7674 |
| 6678 | 4/15/2014 3:25 | (956) 543-2483 | (361) 205-7674 |
| 6679 | 4/15/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 6680 | 4/15/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 6681 | 4/15/2014 3:28 | (956) 543-2483 | (361) 205-7674 |
| 6682 | 4/15/2014 3:29 | (361) 205-7674 | (956) 543-2483 |
| 6683 | 4/15/2014 3:30 | (956) 543-2483 | (361) 205-7674 |
| 6684 | 4/15/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
| 6685 | 4/15/2014 3:45 | (361) 205-7674 | (956) 543-2483 |
| 6686 | 4/15/2014 3:45 | (361) 205-7674 | (956) 543-2483 |
| 6687 | 4/15/2014 3:47 | (956) 543-2483 | (361) 205-7674 |
| 6688 | 4/15/2014 3:48 | (361) 205-7674 | (956) 543-2483 |
| 6689 | 4/15/2014 3:51 | (956) 543-2483 | (361) 205-7674 |
| 6690 | 4/15/2014 3:52 | (956) 543-2483 | (361) 205-7674 |
| 6691 | 4/15/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 6692 | 4/15/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 6693 | 4/15/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 6694 | 4/15/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 6695 | 4/15/2014 4:00 | (956) 543-2483 | (361) 205-7674 |
| 6696 | 4/15/2014 4:02 | (956) 543-2483 | (361) 205-7674 |
| 6697 | 4/15/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 6698 | 4/15/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 6699 | 4/15/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 6700 | 4/15/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 6701 | 4/15/2014 4:05 | (361) 205-7674 | (956) 543-2483 |
| 6702 | 4/15/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 6703 | 4/15/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 6704 | 4/15/2014 4:10 | (956) 543-2483 | (361) 205-7674 |
| 6705 | 4/15/2014 4:12 | (361) 205-7674 | (956) 543-2483 |
| 6706 | 4/15/2014 4:12 | (361) 205-7674 | (956) 543-2483 |
| 6707 | 4/15/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 6708 | 4/15/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 6709 | 4/15/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 6710 | 4/15/2014 4:23 | (956) 543-2483 | (361) 205-7674 |
| 6711 | 4/15/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 6712 | 4/15/2014 4:25 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 6713 | 4/15/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 6714 | 4/15/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 6715 | 4/15/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 6716 | 4/15/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 6717 | 4/15/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 6718 | 4/15/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 6719 | 4/15/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 6720 | 4/15/2014 4:41 | (956) 543-2483 | (361) 205-7674 |
| 6721 | 4/15/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 6722 | 4/15/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 6723 | 4/15/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 6724 | 4/15/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 6725 | 4/15/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 6726 | 4/15/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 6727 | 4/15/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 6728 | 4/15/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 6729 | 4/15/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 6730 | 4/15/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 6731 | 4/15/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 6732 | 4/15/2014 4:57 | (956) 543-2483 | (361) 205-7674 |
| 6733 | 4/15/2014 4:57 | (361) 205-7674 | (956) 543-2483 |
| 6734 | 4/15/2014 4:58 | (956) 543-2483 | (361) 205-7674 |
| 6735 | 4/15/2014 4:58 | (361) 205-7674 | (956) 543-2483 |
| 6736 | 4/15/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 6737 | 4/15/2014 5:00 | (956) 543-2483 | (361) 205-7674 |
| 6738 | 4/15/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 6739 | 4/15/2014 5:06 | (361) 205-7674 | (956) 543-2483 |
| 6740 | 4/15/2014 5:07 | (956) 543-2483 | (361) 205-7674 |
| 6741 | 4/15/2014 5:07 | (956) 543-2483 | (361) 205-7674 |
| 6742 | 4/15/2014 5:09 | (361) 205-7674 | (956) 543-2483 |
| 6743 | 4/15/2014 5:11 | (956) 543-2483 | (361) 205-7674 |
| 6744 | 4/15/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 6745 | 4/15/2014 5:14 | (956) 543-2483 | (361) 205-7674 |
| 6746 | 4/15/2014 5:16 | (361) 205-7674 | (956) 543-2483 |
| 6747 | 4/15/2014 5:18 | (956) 543-2483 | (361) 205-7674 |
| 6748 | 4/15/2014 18:15 | (956) 543-2483 | (361) 205-7674 |
| 6749 | 4/15/2014 18:18 | (361) 205-7674 | (956) 543-2483 |
| 6750 | 4/15/2014 18:19 | (956) 543-2483 | (361) 205-7674 |
| 6751 | 4/15/2014 18:21 | (956) 543-2483 | (361) 205-7674 |
| 6752 | 4/15/2014 18:21 | (361) 205-7674 | (956) 543-2483 |
| 6753 | 4/15/2014 18:23 | (956) 543-2483 | (361) 205-7674 |
| 6754 | 4/15/2014 18:23 | (361) 205-7674 | (956) 543-2483 |
| 6755 | 4/16/2014 1:20 | (361) 205-7674 | (956) 543-2483 |
| 6756 | 4/16/2014 1:21 | (956) 543-2483 | (361) 205-7674 |
| 6757 | 4/16/2014 1:24 | (956) 543-2483 | (361) 205-7674 |
| 6758 | 4/16/2014 1:26 | (361) 205-7674 | (956) 543-2483 |
| 6759 | 4/16/2014 1:26 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 6760 | 4/16/2014 1:29 | (956) 543-2483 | (361) 205-7674 |
| 6761 | 4/16/2014 1:29 | (361) 205-7674 | (956) 543-2483 |
| 6762 | 4/16/2014 1:32 | (956) 543-2483 | (361) 205-7674 |
| 6763 | 4/16/2014 1:33 | (361) 205-7674 | (956) 543-2483 |
| 6764 | 4/16/2014 1:33 | (361) 205-7674 | (956) 543-2483 |
| 6765 | 4/16/2014 1:34 | (956) 543-2483 | (361) 205-7674 |
| 6766 | 4/16/2014 1:35 | (361) 205-7674 | (956) 543-2483 |
| 6767 | 4/16/2014 1:35 | (361) 205-7674 | (956) 543-2483 |
| 6768 | 4/16/2014 1:37 | (956) 543-2483 | (361) 205-7674 |
| 6769 | 4/16/2014 1:38 | (361) 205-7674 | (956) 543-2483 |
| 6770 | 4/16/2014 1:43 | (956) 543-2483 | (361) 205-7674 |
| 6771 | 4/16/2014 1:53 | (361) 205-7674 | (956) 543-2483 |
| 6772 | 4/16/2014 1:54 | (956) 543-2483 | (361) 205-7674 |
| 6773 | 4/16/2014 1:55 | (361) 205-7674 | (956) 543-2483 |
| 6774 | 4/16/2014 1:58 | (956) 543-2483 | (361) 205-7674 |
| 6775 | 4/16/2014 1:59 | (361) 205-7674 | (956) 543-2483 |
| 6776 | 4/16/2014 2:00 | (956) 543-2483 | (361) 205-7674 |
| 6777 | 4/16/2014 2:02 | (361) 205-7674 | (956) 543-2483 |
| 6778 | 4/16/2014 2:02 | (361) 205-7674 | (956) 543-2483 |
| 6779 | 4/16/2014 2:03 | (956) 543-2483 | (361) 205-7674 |
| 6780 | 4/16/2014 2:04 | (361) 205-7674 | (956) 543-2483 |
| 6781 | 4/16/2014 2:06 | (956) 543-2483 | (361) 205-7674 |
| 6782 | 4/16/2014 2:07 | (956) 543-2483 | (361) 205-7674 |
| 6783 | 4/16/2014 2:07 | (361) 205-7674 | (956) 543-2483 |
| 6784 | 4/16/2014 2:09 | (956) 543-2483 | (361) 205-7674 |
| 6785 | 4/16/2014 2:11 | (361) 205-7674 | (956) 543-2483 |
| 6786 | 4/16/2014 2:11 | (361) 205-7674 | (956) 543-2483 |
| 6787 | 4/16/2014 2:16 | (956) 543-2483 | (361) 205-7674 |
| 6788 | 4/16/2014 2:25 | (361) 205-7674 | (956) 543-2483 |
| 6789 | 4/16/2014 2:30 | (956) 543-2483 | (361) 205-7674 |
| 6790 | 4/16/2014 2:32 | (361) 205-7674 | (956) 543-2483 |
| 6791 | 4/16/2014 2:36 | (956) 543-2483 | (361) 205-7674 |
| 6792 | 4/16/2014 2:39 | (361) 205-7674 | (956) 543-2483 |
| 6793 | 4/16/2014 2:40 | (361) 205-7674 | (956) 543-2483 |
| 6794 | 4/16/2014 2:41 | (956) 543-2483 | (361) 205-7674 |
| 6795 | 4/16/2014 2:42 | (956) 543-2483 | (361) 205-7674 |
| 6796 | 4/16/2014 2:42 | (361) 205-7674 | (956) 543-2483 |
| 6797 | 4/16/2014 2:56 | (361) 205-7674 | (956) 543-2483 |
| 6798 | 4/16/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 6799 | 4/16/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 6800 | 4/16/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 6801 | 4/16/2014 5:02 | (361) 205-7674 | (956) 543-2483 |
| 6802 | 4/16/2014 5:02 | (361) 205-7674 | (956) 543-2483 |
| 6803 | 4/16/2014 5:06 | (956) 543-2483 | (361) 205-7674 |
| 6804 | 4/16/2014 5:08 | (361) 205-7674 | (956) 543-2483 |
| 6805 | 4/16/2014 5:08 | (361) 205-7674 | (956) 543-2483 |
| 6806 | 4/16/2014 5:12 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 6807 | 4/17/2014 3:13 | (361) 205-7674 | (956) 543-2483 |
| 6808 | 4/17/2014 3:16 | (956) 543-2483 | (361) 205-7674 |
| 6809 | 4/17/2014 3:18 | (956) 543-2483 | (361) 205-7674 |
| 6810 | 4/17/2014 3:19 | (361) 205-7674 | (956) 543-2483 |
| 6811 | 4/17/2014 3:19 | (361) 205-7674 | (956) 543-2483 |
| 6812 | 4/17/2014 3:24 | (956) 543-2483 | (361) 205-7674 |
| 6813 | 4/17/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 6814 | 4/17/2014 3:27 | (361) 205-7674 | (956) 543-2483 |
| 6815 | 4/17/2014 3:51 | (956) 543-2483 | (361) 205-7674 |
| 6816 | 4/17/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 6817 | 4/17/2014 3:52 | (361) 205-7674 | (956) 543-2483 |
| 6818 | 4/17/2014 3:54 | (956) 543-2483 | (361) 205-7674 |
| 6819 | 4/17/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 6820 | 4/17/2014 3:58 | (956) 543-2483 | (361) 205-7674 |
| 6821 | 4/17/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 6822 | 4/17/2014 4:00 | (956) 543-2483 | (361) 205-7674 |
| 6823 | 4/17/2014 4:01 | (956) 543-2483 | (361) 205-7674 |
| 6824 | 4/17/2014 4:02 | (956) 543-2483 | (361) 205-7674 |
| 6825 | 4/17/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 6826 | 4/17/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 6827 | 4/17/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 6828 | 4/17/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 6829 | 4/17/2014 4:08 | (956) 543-2483 | (361) 205-7674 |
| 6830 | 4/17/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 6831 | 4/17/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 6832 | 4/17/2014 4:11 | (956) 543-2483 | (361) 205-7674 |
| 6833 | 4/17/2014 4:13 | (956) 543-2483 | (361) 205-7674 |
| 6834 | 4/17/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 6835 | 4/17/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 6836 | 4/17/2014 4:19 | (956) 543-2483 | (361) 205-7674 |
| 6837 | 4/17/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 6838 | 4/17/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 6839 | 4/17/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 6840 | 4/17/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 6841 | 4/17/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 6842 | 4/17/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 6843 | 4/17/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 6844 | 4/17/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 6845 | 4/17/2014 4:36 | (956) 543-2483 | (361) 205-7674 |
| 6846 | 4/17/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 6847 | 4/17/2014 4:41 | (956) 543-2483 | (361) 205-7674 |
| 6848 | 4/17/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 6849 | 4/17/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 6850 | 4/17/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 6851 | 4/17/2014 4:47 | (956) 543-2483 | (361) 205-7674 |
| 6852 | 4/17/2014 4:50 | (956) 543-2483 | (361) 205-7674 |
| 6853 | 4/17/2014 5:27 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 6854 | 4/17/2014 5:29 | (361) 205-7674 | (956) 543-2483 |
| 6855 | 4/17/2014 5:31 | (956) 543-2483 | (361) 205-7674 |
| 6856 | 4/18/2014 11:50 | (956) 543-2483 | (361) 205-7674 |
| 6857 | 4/18/2014 11:56 | (361) 205-7674 | (956) 543-2483 |
| 6858 | 4/18/2014 11:57 | (956) 543-2483 | (361) 205-7674 |
| 6859 | 4/20/2014 4:14 | (361) 205-7674 | (956) 543-2483 |
| 6860 | 4/20/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 6861 | 4/20/2014 4:18 | (361) 205-7674 | (956) 543-2483 |
| 6862 | 4/20/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 6863 | 4/20/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 6864 | 4/20/2014 4:21 | (956) 543-2483 | (361) 205-7674 |
| 6865 | 4/20/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 6866 | 4/20/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 6867 | 4/20/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 6868 | 4/20/2014 4:26 | (956) 543-2483 | (361) 205-7674 |
| 6869 | 4/20/2014 4:28 | (361) 205-7674 | (956) 543-2483 |
| 6870 | 4/20/2014 4:28 | (361) 205-7674 | (956) 543-2483 |
| 6871 | 4/20/2014 4:30 | (956) 543-2483 | (361) 205-7674 |
| 6872 | 4/20/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 6873 | 4/20/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 6874 | 4/20/2014 4:34 | (956) 543-2483 | (361) 205-7674 |
| 6875 | 4/20/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 6876 | 4/21/2014 2:49 | (361) 205-7674 | (956) 543-2483 |
| 6877 | 4/21/2014 2:49 | (361) 205-7674 | (956) 543-2483 |
| 6878 | 4/21/2014 2:54 | (956) 543-2483 | (361) 205-7674 |
| 6879 | 4/21/2014 2:57 | (956) 543-2483 | (361) 205-7674 |
| 6880 | 4/21/2014 2:57 | (361) 205-7674 | (956) 543-2483 |
| 6881 | 4/21/2014 2:57 | (361) 205-7674 | (956) 543-2483 |
| 6882 | 4/21/2014 2:57 | (361) 205-7674 | (956) 543-2483 |
| 6883 | 4/21/2014 3:03 | (956) 543-2483 | (361) 205-7674 |
| 6884 | 4/21/2014 3:06 | (361) 205-7674 | (956) 543-2483 |
| 6885 | 4/21/2014 3:08 | (956) 543-2483 | (361) 205-7674 |
| 6886 | 4/21/2014 3:09 | (956) 543-2483 | (361) 205-7674 |
| 6887 | 4/21/2014 3:09 | (361) 205-7674 | (956) 543-2483 |
| 6888 | 4/21/2014 3:10 | (956) 543-2483 | (361) 205-7674 |
| 6889 | 4/21/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 6890 | 4/21/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 6891 | 4/21/2014 3:15 | (361) 205-7674 | (956) 543-2483 |
| 6892 | 4/21/2014 3:15 | (361) 205-7674 | (956) 543-2483 |
| 6893 | 4/21/2014 3:15 | (361) 205-7674 | (956) 543-2483 |
| 6894 | 4/21/2014 3:17 | (956) 543-2483 | (361) 205-7674 |
| 6895 | 4/21/2014 3:18 | (956) 543-2483 | (361) 205-7674 |
| 6896 | 4/21/2014 3:19 | (361) 205-7674 | (956) 543-2483 |
| 6897 | 4/21/2014 3:19 | (361) 205-7674 | (956) 543-2483 |
| 6898 | 4/21/2014 3:21 | (956) 543-2483 | (361) 205-7674 |
| 6899 | 4/21/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 6900 | 4/21/2014 3:22 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 6901 | 4/21/2014 3:24 | (956) 543-2483 | (361) 205-7674 |
| 6902 | 4/21/2014 3:25 | (956) 543-2483 | (361) 205-7674 |
| 6903 | 4/21/2014 3:25 | (361) 205-7674 | (956) 543-2483 |
| 6904 | 4/21/2014 3:26 | (956) 543-2483 | (361) 205-7674 |
| 6905 | 4/21/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 6906 | 4/21/2014 3:27 | (956) 543-2483 | (361) 205-7674 |
| 6907 | 4/21/2014 3:28 | (956) 543-2483 | (361) 205-7674 |
| 6908 | 4/21/2014 3:29 | (361) 205-7674 | (956) 543-2483 |
| 6909 | 4/21/2014 3:30 | (956) 543-2483 | (361) 205-7674 |
| 6910 | 4/21/2014 3:31 | (956) 543-2483 | (361) 205-7674 |
| 6911 | 4/21/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
| 6912 | 4/21/2014 3:32 | (956) 543-2483 | (361) 205-7674 |
| 6913 | 4/21/2014 3:32 | (361) 205-7674 | (956) 543-2483 |
| 6914 | 4/21/2014 3:34 | (361) 205-7674 | (956) 543-2483 |
| 6915 | 4/21/2014 3:34 | (361) 205-7674 | (956) 543-2483 |
| 6916 | 4/21/2014 3:37 | (956) 543-2483 | (361) 205-7674 |
| 6917 | 4/21/2014 3:37 | (361) 205-7674 | (956) 543-2483 |
| 6918 | 4/21/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 6919 | 4/21/2014 3:39 | (956) 543-2483 | (361) 205-7674 |
| 6920 | 4/21/2014 3:40 | (361) 205-7674 | (956) 543-2483 |
| 6921 | 4/21/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 6922 | 4/21/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 6923 | 4/21/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 6924 | 4/21/2014 3:46 | (956) 543-2483 | (361) 205-7674 |
| 6925 | 4/21/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 6926 | 4/21/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 6927 | 4/21/2014 3:51 | (956) 543-2483 | (361) 205-7674 |
| 6928 | 4/21/2014 3:53 | (361) 205-7674 | (956) 543-2483 |
| 6929 | 4/21/2014 5:12 | (361) 205-7674 | (956) 543-2483 |
| 6930 | 4/21/2014 5:13 | (956) 543-2483 | (361) 205-7674 |
| 6931 | 4/21/2014 5:15 | (361) 205-7674 | (956) 543-2483 |
| 6932 | 4/21/2014 5:18 | (956) 543-2483 | (361) 205-7674 |
| 6933 | 4/21/2014 5:19 | (361) 205-7674 | (956) 543-2483 |
| 6934 | 4/21/2014 5:20 | (956) 543-2483 | (361) 205-7674 |
| 6935 | 4/21/2014 5:21 | (361) 205-7674 | (956) 543-2483 |
| 6936 | 4/21/2014 5:22 | (956) 543-2483 | (361) 205-7674 |
| 6937 | 4/21/2014 5:24 | (361) 205-7674 | (956) 543-2483 |
| 6938 | 4/21/2014 5:24 | (361) 205-7674 | (956) 543-2483 |
| 6939 | 4/21/2014 5:27 | (956) 543-2483 | (361) 205-7674 |
| 6940 | 4/21/2014 5:29 | (361) 205-7674 | (956) 543-2483 |
| 6941 | 4/21/2014 5:29 | (361) 205-7674 | (956) 543-2483 |
| 6942 | 4/21/2014 5:33 | (956) 543-2483 | (361) 205-7674 |
| 6943 | 4/21/2014 5:34 | (361) 205-7674 | (956) 543-2483 |
| 6944 | 4/21/2014 5:35 | (956) 543-2483 | (361) 205-7674 |
| 6945 | 4/21/2014 5:36 | (956) 543-2483 | (361) 205-7674 |
| 6946 | 4/21/2014 5:36 | (361) 205-7674 | (956) 543-2483 |
| 6947 | 4/21/2014 5:38 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 6948 | 4/21/2014 5:41 | (956) 543-2483 | (361) 205-7674 |
| 6949 | 4/21/2014 5:42 | (361) 205-7674 | (956) 543-2483 |
| 6950 | 4/21/2014 5:42 | (361) 205-7674 | (956) 543-2483 |
| 6951 | 4/21/2014 5:46 | (956) 543-2483 | (361) 205-7674 |
| 6952 | 4/21/2014 5:48 | (956) 543-2483 | (361) 205-7674 |
| 6953 | 4/21/2014 5:48 | (361) 205-7674 | (956) 543-2483 |
| 6954 | 4/21/2014 5:49 | (361) 205-7674 | (956) 543-2483 |
| 6955 | 4/21/2014 5:50 | (956) 543-2483 | (361) 205-7674 |
| 6956 | 4/21/2014 5:51 | (361) 205-7674 | (956) 543-2483 |
| 6957 | 4/21/2014 5:54 | (956) 543-2483 | (361) 205-7674 |
| 6958 | 4/21/2014 5:55 | (361) 205-7674 | (956) 543-2483 |
| 6959 | 4/21/2014 5:56 | (956) 543-2483 | (361) 205-7674 |
| 6960 | 4/21/2014 6:01 | (361) 205-7674 | (956) 543-2483 |
| 6961 | 4/21/2014 6:02 | (956) 543-2483 | (361) 205-7674 |
| 6962 | 4/21/2014 6:03 | (361) 205-7674 | (956) 543-2483 |
| 6963 | 4/21/2014 6:05 | (956) 543-2483 | (361) 205-7674 |
| 6964 | 4/21/2014 6:06 | (956) 543-2483 | (361) 205-7674 |
| 6965 | 4/21/2014 6:07 | (956) 543-2483 | (361) 205-7674 |
| 6966 | 4/21/2014 6:07 | (956) 543-2483 | (361) 205-7674 |
| 6967 | 4/21/2014 6:07 | (361) 205-7674 | (956) 543-2483 |
| 6968 | 4/21/2014 6:13 | (361) 205-7674 | (956) 543-2483 |
| 6969 | 4/21/2014 6:13 | (361) 205-7674 | (956) 543-2483 |
| 6970 | 4/21/2014 6:15 | (956) 543-2483 | (361) 205-7674 |
| 6971 | 4/21/2014 6:16 | (956) 543-2483 | (361) 205-7674 |
| 6972 | 4/21/2014 6:16 | (361) 205-7674 | (956) 543-2483 |
| 6973 | 4/21/2014 6:16 | (361) 205-7674 | (956) 543-2483 |
| 6974 | 4/21/2014 6:18 | (956) 543-2483 | (361) 205-7674 |
| 6975 | 4/21/2014 6:18 | (361) 205-7674 | (956) 543-2483 |
| 6976 | 4/21/2014 6:19 | (956) 543-2483 | (361) 205-7674 |
| 6977 | 4/21/2014 6:20 | (956) 543-2483 | (361) 205-7674 |
| 6978 | 4/21/2014 6:20 | (361) 205-7674 | (956) 543-2483 |
| 6979 | 4/21/2014 6:20 | (361) 205-7674 | (956) 543-2483 |
| 6980 | 4/21/2014 13:54 | (956) 543-2483 | (361) 205-7674 |
| 6981 | 4/22/2014 2:47 | (361) 205-7674 | (956) 543-2483 |
| 6982 | 4/22/2014 2:49 | (956) 543-2483 | (361) 205-7674 |
| 6983 | 4/22/2014 2:52 | (361) 205-7674 | (956) 543-2483 |
| 6984 | 4/22/2014 2:54 | (956) 543-2483 | (361) 205-7674 |
| 6985 | 4/22/2014 2:56 | (361) 205-7674 | (956) 543-2483 |
| 6986 | 4/22/2014 2:58 | (956) 543-2483 | (361) 205-7674 |
| 6987 | 4/22/2014 2:59 | (361) 205-7674 | (956) 543-2483 |
| 6988 | 4/22/2014 3:02 | (956) 543-2483 | (361) 205-7674 |
| 6989 | 4/22/2014 3:06 | (361) 205-7674 | (956) 543-2483 |
| 6990 | 4/22/2014 3:08 | (956) 543-2483 | (361) 205-7674 |
| 6991 | 4/22/2014 3:08 | (361) 205-7674 | (956) 543-2483 |
| 6992 | 4/22/2014 3:09 | (956) 543-2483 | (361) 205-7674 |
| 6993 | 4/22/2014 3:09 | (361) 205-7674 | (956) 543-2483 |
| 6994 | 4/22/2014 3:16 | (956) 543-2483 | (361) 205-7674 |

| | | |
|---|---|---|
| 6995 | 4/22/2014 3:16 | (361) 205-7674 | (956) 543-2483 |
| 6996 | 4/22/2014 3:18 | (956) 543-2483 | (361) 205-7674 |
| 6997 | 4/22/2014 3:18 | (361) 205-7674 | (956) 543-2483 |
| 6998 | 4/24/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 6999 | 4/24/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 7000 | 4/24/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 7001 | 4/24/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 7002 | 4/24/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 7003 | 4/24/2014 4:51 | (956) 543-2483 | (361) 205-7674 |
| 7004 | 4/24/2014 5:02 | (956) 543-2483 | (361) 205-7674 |
| 7005 | 4/26/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 7006 | 4/26/2014 3:57 | (956) 543-2483 | (361) 205-7674 |
| 7007 | 4/26/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 7008 | 4/26/2014 4:02 | (956) 543-2483 | (361) 205-7674 |
| 7009 | 4/26/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 7010 | 4/26/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 7011 | 4/26/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 7012 | 4/26/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 7013 | 4/26/2014 4:06 | (361) 205-7674 | (956) 543-2483 |
| 7014 | 4/26/2014 4:07 | (956) 543-2483 | (361) 205-7674 |
| 7015 | 4/26/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 7016 | 4/26/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 7017 | 4/26/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 7018 | 4/26/2014 4:21 | (956) 543-2483 | (361) 205-7674 |
| 7019 | 4/26/2014 4:21 | (956) 543-2483 | (361) 205-7674 |
| 7020 | 4/26/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 7021 | 4/26/2014 4:25 | (956) 543-2483 | (361) 205-7674 |
| 7022 | 4/26/2014 4:28 | (361) 205-7674 | (956) 543-2483 |
| 7023 | 4/26/2014 4:29 | (956) 543-2483 | (361) 205-7674 |
| 7024 | 4/26/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 7025 | 4/26/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 7026 | 4/26/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 7027 | 4/26/2014 4:36 | (956) 543-2483 | (361) 205-7674 |
| 7028 | 4/26/2014 4:37 | (956) 543-2483 | (361) 205-7674 |
| 7029 | 4/26/2014 4:37 | (956) 543-2483 | (361) 205-7674 |
| 7030 | 4/26/2014 4:39 | (956) 543-2483 | (361) 205-7674 |
| 7031 | 4/26/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 7032 | 4/26/2014 4:48 | (956) 543-2483 | (361) 205-7674 |
| 7033 | 4/27/2014 1:13 | (361) 205-7674 | (956) 543-2483 |
| 7034 | 4/27/2014 1:16 | (956) 543-2483 | (361) 205-7674 |
| 7035 | 4/27/2014 1:17 | (361) 205-7674 | (956) 543-2483 |
| 7036 | 4/27/2014 1:20 | (956) 543-2483 | (361) 205-7674 |
| 7037 | 4/27/2014 1:20 | (956) 543-2483 | (361) 205-7674 |
| 7038 | 4/27/2014 1:21 | (361) 205-7674 | (956) 543-2483 |
| 7039 | 4/27/2014 1:22 | (956) 543-2483 | (361) 205-7674 |
| 7040 | 4/27/2014 1:23 | (361) 205-7674 | (956) 543-2483 |
| 7041 | 4/27/2014 1:26 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 7042 | 4/27/2014 1:27 | (361) 205-7674 | (956) 543-2483 |
| 7043 | 4/27/2014 1:30 | (956) 543-2483 | (361) 205-7674 |
| 7044 | 4/27/2014 1:31 | (956) 543-2483 | (361) 205-7674 |
| 7045 | 4/27/2014 1:31 | (361) 205-7674 | (956) 543-2483 |
| 7046 | 4/27/2014 1:33 | (956) 543-2483 | (361) 205-7674 |
| 7047 | 4/27/2014 1:34 | (361) 205-7674 | (956) 543-2483 |
| 7048 | 4/27/2014 1:36 | (956) 543-2483 | (361) 205-7674 |
| 7049 | 4/27/2014 1:37 | (361) 205-7674 | (956) 543-2483 |
| 7050 | 4/27/2014 1:38 | (956) 543-2483 | (361) 205-7674 |
| 7051 | 4/27/2014 1:40 | (361) 205-7674 | (956) 543-2483 |
| 7052 | 4/27/2014 1:42 | (956) 543-2483 | (361) 205-7674 |
| 7053 | 4/27/2014 1:43 | (956) 543-2483 | (361) 205-7674 |
| 7054 | 4/27/2014 1:43 | (361) 205-7674 | (956) 543-2483 |
| 7055 | 4/27/2014 1:44 | (361) 205-7674 | (956) 543-2483 |
| 7056 | 4/27/2014 1:46 | (956) 543-2483 | (361) 205-7674 |
| 7057 | 4/27/2014 1:47 | (361) 205-7674 | (956) 543-2483 |
| 7058 | 4/27/2014 1:49 | (956) 543-2483 | (361) 205-7674 |
| 7059 | 4/27/2014 1:50 | (956) 543-2483 | (361) 205-7674 |
| 7060 | 4/27/2014 1:50 | (361) 205-7674 | (956) 543-2483 |
| 7061 | 4/27/2014 1:50 | (361) 205-7674 | (956) 543-2483 |
| 7062 | 4/27/2014 1:53 | (956) 543-2483 | (361) 205-7674 |
| 7063 | 4/27/2014 1:53 | (956) 543-2483 | (361) 205-7674 |
| 7064 | 4/27/2014 1:53 | (361) 205-7674 | (956) 543-2483 |
| 7065 | 4/27/2014 1:54 | (956) 543-2483 | (361) 205-7674 |
| 7066 | 4/27/2014 1:54 | (361) 205-7674 | (956) 543-2483 |
| 7067 | 4/27/2014 1:55 | (361) 205-7674 | (956) 543-2483 |
| 7068 | 4/27/2014 1:56 | (956) 543-2483 | (361) 205-7674 |
| 7069 | 4/27/2014 1:57 | (361) 205-7674 | (956) 543-2483 |
| 7070 | 4/27/2014 1:58 | (956) 543-2483 | (361) 205-7674 |
| 7071 | 4/27/2014 1:58 | (361) 205-7674 | (956) 543-2483 |
| 7072 | 4/27/2014 2:00 | (956) 543-2483 | (361) 205-7674 |
| 7073 | 4/27/2014 2:11 | (361) 205-7674 | (956) 543-2483 |
| 7074 | 4/27/2014 2:13 | (956) 543-2483 | (361) 205-7674 |
| 7075 | 4/27/2014 2:14 | (361) 205-7674 | (956) 543-2483 |
| 7076 | 4/27/2014 2:16 | (956) 543-2483 | (361) 205-7674 |
| 7077 | 4/27/2014 2:17 | (361) 205-7674 | (956) 543-2483 |
| 7078 | 4/27/2014 2:32 | (956) 543-2483 | (361) 205-7674 |
| 7079 | 4/27/2014 2:33 | (956) 543-2483 | (361) 205-7674 |
| 7080 | 4/27/2014 2:36 | (361) 205-7674 | (956) 543-2483 |
| 7081 | 4/27/2014 2:37 | (956) 543-2483 | (361) 205-7674 |
| 7082 | 4/27/2014 2:39 | (361) 205-7674 | (956) 543-2483 |
| 7083 | 4/27/2014 2:40 | (956) 543-2483 | (361) 205-7674 |
| 7084 | 4/27/2014 2:40 | (361) 205-7674 | (956) 543-2483 |
| 7085 | 4/27/2014 2:42 | (956) 543-2483 | (361) 205-7674 |
| 7086 | 4/27/2014 2:42 | (361) 205-7674 | (956) 543-2483 |
| 7087 | 4/27/2014 2:42 | (361) 205-7674 | (956) 543-2483 |
| 7088 | 4/27/2014 2:42 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 7089 | 4/27/2014 2:44 | (956) 543-2483 | (361) 205-7674 |
| 7090 | 4/27/2014 2:45 | (361) 205-7674 | (956) 543-2483 |
| 7091 | 4/27/2014 2:46 | (956) 543-2483 | (361) 205-7674 |
| 7092 | 4/27/2014 2:47 | (361) 205-7674 | (956) 543-2483 |
| 7093 | 4/27/2014 2:48 | (956) 543-2483 | (361) 205-7674 |
| 7094 | 4/27/2014 2:49 | (361) 205-7674 | (956) 543-2483 |
| 7095 | 4/27/2014 2:50 | (956) 543-2483 | (361) 205-7674 |
| 7096 | 4/27/2014 2:53 | (956) 543-2483 | (361) 205-7674 |
| 7097 | 4/27/2014 2:55 | (361) 205-7674 | (956) 543-2483 |
| 7098 | 4/27/2014 2:55 | (361) 205-7674 | (956) 543-2483 |
| 7099 | 4/27/2014 2:59 | (956) 543-2483 | (361) 205-7674 |
| 7100 | 4/27/2014 3:03 | (361) 205-7674 | (956) 543-2483 |
| 7101 | 4/27/2014 3:09 | (361) 205-7674 | (956) 543-2483 |
| 7102 | 4/27/2014 3:11 | (956) 543-2483 | (361) 205-7674 |
| 7103 | 4/27/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 7104 | 4/27/2014 3:12 | (956) 543-2483 | (361) 205-7674 |
| 7105 | 4/27/2014 3:15 | (956) 543-2483 | (361) 205-7674 |
| 7106 | 4/27/2014 3:16 | (361) 205-7674 | (956) 543-2483 |
| 7107 | 4/27/2014 3:17 | (956) 543-2483 | (361) 205-7674 |
| 7108 | 4/27/2014 3:18 | (361) 205-7674 | (956) 543-2483 |
| 7109 | 4/27/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 7110 | 4/27/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 7111 | 4/27/2014 3:34 | (361) 205-7674 | (956) 543-2483 |
| 7112 | 4/27/2014 3:42 | (361) 205-7674 | (956) 543-2483 |
| 7113 | 4/27/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 7114 | 4/27/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 7115 | 4/27/2014 3:57 | (956) 543-2483 | (361) 205-7674 |
| 7116 | 4/27/2014 4:16 | (361) 205-7674 | (956) 543-2483 |
| 7117 | 4/27/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 7118 | 4/27/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 7119 | 4/27/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 7120 | 4/27/2014 4:25 | (956) 543-2483 | (361) 205-7674 |
| 7121 | 4/27/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 7122 | 4/27/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 7123 | 4/27/2014 4:27 | (956) 543-2483 | (361) 205-7674 |
| 7124 | 4/28/2014 0:21 | (361) 205-7674 | (956) 543-2483 |
| 7125 | 4/28/2014 0:26 | (956) 543-2483 | (361) 205-7674 |
| 7126 | 4/28/2014 0:26 | (361) 205-7674 | (956) 543-2483 |
| 7127 | 4/28/2014 0:27 | (956) 543-2483 | (361) 205-7674 |
| 7128 | 4/28/2014 0:27 | (361) 205-7674 | (956) 543-2483 |
| 7129 | 4/28/2014 0:32 | (956) 543-2483 | (361) 205-7674 |
| 7130 | 4/28/2014 0:33 | (361) 205-7674 | (956) 543-2483 |
| 7131 | 4/28/2014 0:37 | (956) 543-2483 | (361) 205-7674 |
| 7132 | 4/28/2014 0:38 | (361) 205-7674 | (956) 543-2483 |
| 7133 | 4/28/2014 1:12 | (361) 205-7674 | (956) 543-2483 |
| 7134 | 4/28/2014 1:13 | (956) 543-2483 | (361) 205-7674 |
| 7135 | 4/28/2014 1:14 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 7136 | 4/28/2014 1:15 | (956) 543-2483 | (361) 205-7674 |
| 7137 | 4/28/2014 1:16 | (361) 205-7674 | (956) 543-2483 |
| 7138 | 4/28/2014 1:20 | (956) 543-2483 | (361) 205-7674 |
| 7139 | 4/28/2014 1:20 | (361) 205-7674 | (956) 543-2483 |
| 7140 | 4/28/2014 1:21 | (361) 205-7674 | (956) 543-2483 |
| 7141 | 4/28/2014 1:25 | (956) 543-2483 | (361) 205-7674 |
| 7142 | 4/28/2014 1:26 | (361) 205-7674 | (956) 543-2483 |
| 7143 | 4/28/2014 1:26 | (361) 205-7674 | (956) 543-2483 |
| 7144 | 4/28/2014 1:29 | (956) 543-2483 | (361) 205-7674 |
| 7145 | 4/28/2014 1:30 | (361) 205-7674 | (956) 543-2483 |
| 7146 | 4/28/2014 1:31 | (956) 543-2483 | (361) 205-7674 |
| 7147 | 4/28/2014 1:31 | (361) 205-7674 | (956) 543-2483 |
| 7148 | 4/28/2014 1:35 | (956) 543-2483 | (361) 205-7674 |
| 7149 | 4/28/2014 1:35 | (956) 543-2483 | (361) 205-7674 |
| 7150 | 4/28/2014 1:37 | (361) 205-7674 | (956) 543-2483 |
| 7151 | 4/28/2014 1:37 | (361) 205-7674 | (956) 543-2483 |
| 7152 | 4/28/2014 1:42 | (956) 543-2483 | (361) 205-7674 |
| 7153 | 4/28/2014 1:43 | (361) 205-7674 | (956) 543-2483 |
| 7154 | 4/28/2014 1:44 | (361) 205-7674 | (956) 543-2483 |
| 7155 | 4/28/2014 1:45 | (956) 543-2483 | (361) 205-7674 |
| 7156 | 4/28/2014 1:45 | (956) 543-2483 | (361) 205-7674 |
| 7157 | 4/28/2014 1:45 | (361) 205-7674 | (956) 543-2483 |
| 7158 | 4/28/2014 1:46 | (956) 543-2483 | (361) 205-7674 |
| 7159 | 4/28/2014 1:47 | (361) 205-7674 | (956) 543-2483 |
| 7160 | 4/28/2014 1:48 | (956) 543-2483 | (361) 205-7674 |
| 7161 | 4/28/2014 1:48 | (956) 543-2483 | (361) 205-7674 |
| 7162 | 4/28/2014 1:48 | (361) 205-7674 | (956) 543-2483 |
| 7163 | 4/28/2014 1:50 | (956) 543-2483 | (361) 205-7674 |
| 7164 | 4/28/2014 1:51 | (361) 205-7674 | (956) 543-2483 |
| 7165 | 4/28/2014 1:52 | (956) 543-2483 | (361) 205-7674 |
| 7166 | 4/28/2014 1:54 | (361) 205-7674 | (956) 543-2483 |
| 7167 | 4/28/2014 1:56 | (361) 205-7674 | (956) 543-2483 |
| 7168 | 4/28/2014 1:57 | (956) 543-2483 | (361) 205-7674 |
| 7169 | 4/28/2014 1:58 | (361) 205-7674 | (956) 543-2483 |
| 7170 | 4/28/2014 2:00 | (956) 543-2483 | (361) 205-7674 |
| 7171 | 4/28/2014 2:00 | (956) 543-2483 | (361) 205-7674 |
| 7172 | 4/28/2014 2:01 | (361) 205-7674 | (956) 543-2483 |
| 7173 | 4/28/2014 2:04 | (956) 543-2483 | (361) 205-7674 |
| 7174 | 4/28/2014 2:05 | (361) 205-7674 | (956) 543-2483 |
| 7175 | 4/28/2014 2:09 | (956) 543-2483 | (361) 205-7674 |
| 7176 | 4/28/2014 2:11 | (361) 205-7674 | (956) 543-2483 |
| 7177 | 4/28/2014 2:13 | (956) 543-2483 | (361) 205-7674 |
| 7178 | 4/28/2014 2:13 | (361) 205-7674 | (956) 543-2483 |
| 7179 | 4/28/2014 2:16 | (956) 543-2483 | (361) 205-7674 |
| 7180 | 4/28/2014 2:17 | (361) 205-7674 | (956) 543-2483 |
| 7181 | 4/28/2014 2:17 | (361) 205-7674 | (956) 543-2483 |
| 7182 | 4/28/2014 2:19 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 7183 | 4/28/2014 2:21 | (361) 205-7674 | (956) 543-2483 |
| 7184 | 4/28/2014 2:21 | (361) 205-7674 | (956) 543-2483 |
| 7185 | 4/28/2014 2:25 | (956) 543-2483 | (361) 205-7674 |
| 7186 | 4/28/2014 2:26 | (361) 205-7674 | (956) 543-2483 |
| 7187 | 4/28/2014 2:27 | (956) 543-2483 | (361) 205-7674 |
| 7188 | 4/28/2014 2:28 | (956) 543-2483 | (361) 205-7674 |
| 7189 | 4/28/2014 2:28 | (361) 205-7674 | (956) 543-2483 |
| 7190 | 4/28/2014 2:28 | (361) 205-7674 | (956) 543-2483 |
| 7191 | 4/28/2014 2:30 | (956) 543-2483 | (361) 205-7674 |
| 7192 | 4/28/2014 2:31 | (361) 205-7674 | (956) 543-2483 |
| 7193 | 4/28/2014 2:33 | (956) 543-2483 | (361) 205-7674 |
| 7194 | 4/28/2014 2:52 | (361) 205-7674 | (956) 543-2483 |
| 7195 | 4/28/2014 2:54 | (956) 543-2483 | (361) 205-7674 |
| 7196 | 4/28/2014 2:59 | (361) 205-7674 | (956) 543-2483 |
| 7197 | 4/28/2014 3:01 | (956) 543-2483 | (361) 205-7674 |
| 7198 | 4/28/2014 3:01 | (361) 205-7674 | (956) 543-2483 |
| 7199 | 4/28/2014 3:03 | (956) 543-2483 | (361) 205-7674 |
| 7200 | 4/28/2014 3:04 | (361) 205-7674 | (956) 543-2483 |
| 7201 | 4/28/2014 3:05 | (361) 205-7674 | (956) 543-2483 |
| 7202 | 4/28/2014 3:06 | (956) 543-2483 | (361) 205-7674 |
| 7203 | 4/28/2014 3:07 | (361) 205-7674 | (956) 543-2483 |
| 7204 | 4/28/2014 3:09 | (956) 543-2483 | (361) 205-7674 |
| 7205 | 4/28/2014 3:09 | (956) 543-2483 | (361) 205-7674 |
| 7206 | 4/28/2014 3:09 | (361) 205-7674 | (956) 543-2483 |
| 7207 | 4/28/2014 3:11 | (956) 543-2483 | (361) 205-7674 |
| 7208 | 4/28/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 7209 | 4/28/2014 3:12 | (361) 205-7674 | (956) 543-2483 |
| 7210 | 4/28/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 7211 | 4/28/2014 3:13 | (361) 205-7674 | (956) 543-2483 |
| 7212 | 4/28/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 7213 | 4/28/2014 3:15 | (956) 543-2483 | (361) 205-7674 |
| 7214 | 4/28/2014 3:18 | (361) 205-7674 | (956) 543-2483 |
| 7215 | 4/28/2014 3:18 | (361) 205-7674 | (956) 543-2483 |
| 7216 | 4/28/2014 3:18 | (361) 205-7674 | (956) 543-2483 |
| 7217 | 4/28/2014 3:21 | (956) 543-2483 | (361) 205-7674 |
| 7218 | 4/28/2014 3:23 | (956) 543-2483 | (361) 205-7674 |
| 7219 | 4/28/2014 3:23 | (361) 205-7674 | (956) 543-2483 |
| 7220 | 4/28/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
| 7221 | 4/28/2014 3:33 | (956) 543-2483 | (361) 205-7674 |
| 7222 | 4/28/2014 3:35 | (361) 205-7674 | (956) 543-2483 |
| 7223 | 4/28/2014 3:35 | (361) 205-7674 | (956) 543-2483 |
| 7224 | 4/28/2014 3:35 | (361) 205-7674 | (956) 543-2483 |
| 7225 | 4/28/2014 3:37 | (956) 543-2483 | (361) 205-7674 |
| 7226 | 4/28/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 7227 | 4/28/2014 3:41 | (956) 543-2483 | (361) 205-7674 |
| 7228 | 4/28/2014 3:41 | (361) 205-7674 | (956) 543-2483 |
| 7229 | 4/28/2014 3:44 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 7230 | 4/28/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 7231 | 4/28/2014 3:47 | (956) 543-2483 | (361) 205-7674 |
| 7232 | 4/28/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 7233 | 4/29/2014 2:12 | (361) 205-7674 | (956) 543-2483 |
| 7234 | 4/29/2014 2:17 | (956) 543-2483 | (361) 205-7674 |
| 7235 | 4/29/2014 2:20 | (956) 543-2483 | (361) 205-7674 |
| 7236 | 4/29/2014 2:24 | (361) 205-7674 | (956) 543-2483 |
| 7237 | 4/29/2014 2:25 | (956) 543-2483 | (361) 205-7674 |
| 7238 | 4/29/2014 2:31 | (361) 205-7674 | (956) 543-2483 |
| 7239 | 4/29/2014 2:33 | (956) 543-2483 | (361) 205-7674 |
| 7240 | 4/29/2014 2:36 | (361) 205-7674 | (956) 543-2483 |
| 7241 | 4/29/2014 2:36 | (361) 205-7674 | (956) 543-2483 |
| 7242 | 4/29/2014 2:40 | (956) 543-2483 | (361) 205-7674 |
| 7243 | 4/29/2014 2:44 | (361) 205-7674 | (956) 543-2483 |
| 7244 | 4/29/2014 2:44 | (361) 205-7674 | (956) 543-2483 |
| 7245 | 4/29/2014 2:44 | (361) 205-7674 | (956) 543-2483 |
| 7246 | 4/29/2014 2:46 | (956) 543-2483 | (361) 205-7674 |
| 7247 | 4/29/2014 2:46 | (956) 543-2483 | (361) 205-7674 |
| 7248 | 4/29/2014 2:48 | (361) 205-7674 | (956) 543-2483 |
| 7249 | 4/29/2014 2:48 | (361) 205-7674 | (956) 543-2483 |
| 7250 | 4/29/2014 2:51 | (956) 543-2483 | (361) 205-7674 |
| 7251 | 4/29/2014 2:53 | (361) 205-7674 | (956) 543-2483 |
| 7252 | 4/29/2014 2:53 | (361) 205-7674 | (956) 543-2483 |
| 7253 | 4/29/2014 2:54 | (956) 543-2483 | (361) 205-7674 |
| 7254 | 4/29/2014 2:55 | (361) 205-7674 | (956) 543-2483 |
| 7255 | 4/29/2014 2:57 | (956) 543-2483 | (361) 205-7674 |
| 7256 | 4/29/2014 2:58 | (956) 543-2483 | (361) 205-7674 |
| 7257 | 4/29/2014 2:58 | (361) 205-7674 | (956) 543-2483 |
| 7258 | 4/29/2014 2:59 | (361) 205-7674 | (956) 543-2483 |
| 7259 | 4/29/2014 3:02 | (956) 543-2483 | (361) 205-7674 |
| 7260 | 4/29/2014 3:04 | (956) 543-2483 | (361) 205-7674 |
| 7261 | 4/29/2014 3:05 | (361) 205-7674 | (956) 543-2483 |
| 7262 | 4/29/2014 3:05 | (361) 205-7674 | (956) 543-2483 |
| 7263 | 4/29/2014 3:05 | (361) 205-7674 | (956) 543-2483 |
| 7264 | 4/29/2014 3:07 | (956) 543-2483 | (361) 205-7674 |
| 7265 | 4/29/2014 3:09 | (956) 543-2483 | (361) 205-7674 |
| 7266 | 4/29/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 7267 | 4/29/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 7268 | 4/29/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 7269 | 4/29/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 7270 | 4/29/2014 3:16 | (956) 543-2483 | (361) 205-7674 |
| 7271 | 4/29/2014 3:17 | (361) 205-7674 | (956) 543-2483 |
| 7272 | 4/29/2014 3:19 | (956) 543-2483 | (361) 205-7674 |
| 7273 | 4/29/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 7274 | 4/29/2014 3:25 | (956) 543-2483 | (361) 205-7674 |
| 7275 | 4/29/2014 3:26 | (956) 543-2483 | (361) 205-7674 |
| 7276 | 4/29/2014 3:38 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 7277 | 4/29/2014 3:41 | (361) 205-7674 | (956) 543-2483 |
| 7278 | 4/29/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 7279 | 4/29/2014 3:49 | (361) 205-7674 | (956) 543-2483 |
| 7280 | 4/29/2014 3:51 | (956) 543-2483 | (361) 205-7674 |
| 7281 | 4/29/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 7282 | 4/29/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 7283 | 4/29/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 7284 | 4/29/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 7285 | 4/29/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 7286 | 4/29/2014 4:00 | (956) 543-2483 | (361) 205-7674 |
| 7287 | 4/29/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 7288 | 4/29/2014 4:05 | (361) 205-7674 | (956) 543-2483 |
| 7289 | 4/29/2014 4:10 | (956) 543-2483 | (361) 205-7674 |
| 7290 | 4/29/2014 4:12 | (956) 543-2483 | (361) 205-7674 |
| 7291 | 4/29/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
| 7292 | 4/29/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
| 7293 | 4/29/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
| 7294 | 4/29/2014 4:15 | (956) 543-2483 | (361) 205-7674 |
| 7295 | 4/29/2014 4:16 | (361) 205-7674 | (956) 543-2483 |
| 7296 | 4/29/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 7297 | 4/29/2014 4:18 | (361) 205-7674 | (956) 543-2483 |
| 7298 | 4/29/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 7299 | 4/29/2014 4:21 | (956) 543-2483 | (361) 205-7674 |
| 7300 | 4/29/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 7301 | 4/29/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 7302 | 4/29/2014 4:25 | (956) 543-2483 | (361) 205-7674 |
| 7303 | 4/29/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 7304 | 4/29/2014 4:29 | (956) 543-2483 | (361) 205-7674 |
| 7305 | 4/29/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 7306 | 4/29/2014 4:31 | (956) 543-2483 | (361) 205-7674 |
| 7307 | 4/29/2014 4:32 | (361) 205-7674 | (956) 543-2483 |
| 7308 | 4/29/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 7309 | 4/29/2014 4:33 | (361) 205-7674 | (956) 543-2483 |
| 7310 | 4/29/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 7311 | 4/29/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 7312 | 4/29/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 7313 | 4/29/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 7314 | 4/29/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 7315 | 4/29/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 7316 | 4/29/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 7317 | 4/29/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 7318 | 4/29/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 7319 | 4/29/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 7320 | 4/29/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 7321 | 4/29/2014 4:57 | (361) 205-7674 | (956) 543-2483 |
| 7322 | 4/29/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 7323 | 4/30/2014 0:11 | (361) 205-7674 | (956) 543-2483 |

| 7324 | 4/30/2014 0:12 | (956) 543-2483 | (361) 205-7674 |
|---|---|---|---|
| 7325 | 4/30/2014 0:13 | (361) 205-7674 | (956) 543-2483 |
| 7326 | 4/30/2014 0:16 | (956) 543-2483 | (361) 205-7674 |
| 7327 | 4/30/2014 0:21 | (956) 543-2483 | (361) 205-7674 |
| 7328 | 4/30/2014 0:37 | (361) 205-7674 | (956) 543-2483 |
| 7329 | 4/30/2014 0:39 | (956) 543-2483 | (361) 205-7674 |
| 7330 | 4/30/2014 0:43 | (361) 205-7674 | (956) 543-2483 |
| 7331 | 4/30/2014 0:45 | (956) 543-2483 | (361) 205-7674 |
| 7332 | 4/30/2014 0:48 | (361) 205-7674 | (956) 543-2483 |
| 7333 | 4/30/2014 0:51 | (956) 543-2483 | (361) 205-7674 |
| 7334 | 4/30/2014 0:52 | (361) 205-7674 | (956) 543-2483 |
| 7335 | 4/30/2014 0:56 | (956) 543-2483 | (361) 205-7674 |
| 7336 | 4/30/2014 0:56 | (956) 543-2483 | (361) 205-7674 |
| 7337 | 4/30/2014 0:58 | (361) 205-7674 | (956) 543-2483 |
| 7338 | 4/30/2014 1:01 | (956) 543-2483 | (361) 205-7674 |
| 7339 | 4/30/2014 1:02 | (361) 205-7674 | (956) 543-2483 |
| 7340 | 4/30/2014 1:09 | (956) 543-2483 | (361) 205-7674 |
| 7341 | 4/30/2014 1:11 | (361) 205-7674 | (956) 543-2483 |
| 7342 | 4/30/2014 1:12 | (956) 543-2483 | (361) 205-7674 |
| 7343 | 4/30/2014 1:14 | (361) 205-7674 | (956) 543-2483 |
| 7344 | 4/30/2014 1:15 | (956) 543-2483 | (361) 205-7674 |
| 7345 | 4/30/2014 1:16 | (361) 205-7674 | (956) 543-2483 |
| 7346 | 4/30/2014 1:20 | (956) 543-2483 | (361) 205-7674 |
| 7347 | 4/30/2014 1:22 | (361) 205-7674 | (956) 543-2483 |
| 7348 | 4/30/2014 2:46 | (956) 543-2483 | (361) 205-7674 |
| 7349 | 4/30/2014 2:47 | (361) 205-7674 | (956) 543-2483 |
| 7350 | 4/30/2014 2:50 | (956) 543-2483 | (361) 205-7674 |
| 7351 | 4/30/2014 2:50 | (361) 205-7674 | (956) 543-2483 |
| 7352 | 4/30/2014 2:50 | (361) 205-7674 | (956) 543-2483 |
| 7353 | 4/30/2014 2:53 | (361) 205-7674 | (956) 543-2483 |
| 7354 | 4/30/2014 2:54 | (956) 543-2483 | (361) 205-7674 |
| 7355 | 4/30/2014 2:56 | (361) 205-7674 | (956) 543-2483 |
| 7356 | 4/30/2014 2:58 | (956) 543-2483 | (361) 205-7674 |
| 7357 | 4/30/2014 3:01 | (361) 205-7674 | (956) 543-2483 |
| 7358 | 4/30/2014 3:01 | (361) 205-7674 | (956) 543-2483 |
| 7359 | 4/30/2014 3:02 | (956) 543-2483 | (361) 205-7674 |
| 7360 | 4/30/2014 3:04 | (361) 205-7674 | (956) 543-2483 |
| 7361 | 4/30/2014 3:07 | (956) 543-2483 | (361) 205-7674 |
| 7362 | 4/30/2014 3:09 | (956) 543-2483 | (361) 205-7674 |
| 7363 | 4/30/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 7364 | 4/30/2014 3:14 | (956) 543-2483 | (361) 205-7674 |
| 7365 | 4/30/2014 3:16 | (956) 543-2483 | (361) 205-7674 |
| 7366 | 4/30/2014 3:18 | (361) 205-7674 | (956) 543-2483 |
| 7367 | 4/30/2014 3:20 | (956) 543-2483 | (361) 205-7674 |
| 7368 | 4/30/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 7369 | 4/30/2014 3:21 | (361) 205-7674 | (956) 543-2483 |
| 7370 | 4/30/2014 3:22 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|------|----------------|----------------|----------------|
| 7371 | 4/30/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 7372 | 4/30/2014 3:24 | (956) 543-2483 | (361) 205-7674 |
| 7373 | 4/30/2014 3:26 | (361) 205-7674 | (956) 543-2483 |
| 7374 | 4/30/2014 3:28 | (956) 543-2483 | (361) 205-7674 |
| 7375 | 4/30/2014 3:30 | (361) 205-7674 | (956) 543-2483 |
| 7376 | 4/30/2014 3:30 | (361) 205-7674 | (956) 543-2483 |
| 7377 | 4/30/2014 3:35 | (956) 543-2483 | (361) 205-7674 |
| 7378 | 4/30/2014 3:35 | (956) 543-2483 | (361) 205-7674 |
| 7379 | 4/30/2014 3:36 | (956) 543-2483 | (361) 205-7674 |
| 7380 | 4/30/2014 3:37 | (361) 205-7674 | (956) 543-2483 |
| 7381 | 4/30/2014 3:37 | (361) 205-7674 | (956) 543-2483 |
| 7382 | 4/30/2014 3:41 | (956) 543-2483 | (361) 205-7674 |
| 7383 | 4/30/2014 3:43 | (361) 205-7674 | (956) 543-2483 |
| 7384 | 4/30/2014 3:47 | (956) 543-2483 | (361) 205-7674 |
| 7385 | 4/30/2014 3:48 | (361) 205-7674 | (956) 543-2483 |
| 7386 | 4/30/2014 3:50 | (956) 543-2483 | (361) 205-7674 |
| 7387 | 4/30/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 7388 | 4/30/2014 3:52 | (956) 543-2483 | (361) 205-7674 |
| 7389 | 4/30/2014 3:54 | (361) 205-7674 | (956) 543-2483 |
| 7390 | 4/30/2014 4:07 | (361) 205-7674 | (956) 543-2483 |
| 7391 | 4/30/2014 4:08 | (956) 543-2483 | (361) 205-7674 |
| 7392 | 4/30/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 7393 | 4/30/2014 4:10 | (956) 543-2483 | (361) 205-7674 |
| 7394 | 4/30/2014 4:10 | (361) 205-7674 | (956) 543-2483 |
| 7395 | 4/30/2014 4:10 | (361) 205-7674 | (956) 543-2483 |
| 7396 | 4/30/2014 4:16 | (956) 543-2483 | (361) 205-7674 |
| 7397 | 4/30/2014 4:18 | (361) 205-7674 | (956) 543-2483 |
| 7398 | 4/30/2014 4:19 | (956) 543-2483 | (361) 205-7674 |
| 7399 | 4/30/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 7400 | 4/30/2014 4:22 | (956) 543-2483 | (361) 205-7674 |
| 7401 | 4/30/2014 4:22 | (956) 543-2483 | (361) 205-7674 |
| 7402 | 4/30/2014 4:23 | (361) 205-7674 | (956) 543-2483 |
| 7403 | 4/30/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 7404 | 4/30/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 7405 | 4/30/2014 4:26 | (956) 543-2483 | (361) 205-7674 |
| 7406 | 4/30/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 7407 | 4/30/2014 4:27 | (956) 543-2483 | (361) 205-7674 |
| 7408 | 4/30/2014 4:27 | (361) 205-7674 | (956) 543-2483 |
| 7409 | 5/1/2014 2:14 | (361) 205-7674 | (956) 543-2483 |
| 7410 | 5/1/2014 2:18 | (956) 543-2483 | (361) 205-7674 |
| 7411 | 5/1/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 7412 | 5/1/2014 2:21 | (956) 543-2483 | (361) 205-7674 |
| 7413 | 5/1/2014 2:24 | (361) 205-7674 | (956) 543-2483 |
| 7414 | 5/1/2014 2:24 | (361) 205-7674 | (956) 543-2483 |
| 7415 | 5/1/2014 2:30 | (956) 543-2483 | (361) 205-7674 |
| 7416 | 5/1/2014 2:31 | (361) 205-7674 | (956) 543-2483 |
| 7417 | 5/1/2014 2:34 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 7418 | 5/1/2014 2:35 | (361) 205-7674 | (956) 543-2483 |
| 7419 | 5/1/2014 2:39 | (956) 543-2483 | (361) 205-7674 |
| 7420 | 5/1/2014 2:40 | (361) 205-7674 | (956) 543-2483 |
| 7421 | 5/1/2014 2:43 | (956) 543-2483 | (361) 205-7674 |
| 7422 | 5/1/2014 2:45 | (361) 205-7674 | (956) 543-2483 |
| 7423 | 5/1/2014 2:45 | (361) 205-7674 | (956) 543-2483 |
| 7424 | 5/1/2014 2:49 | (956) 543-2483 | (361) 205-7674 |
| 7425 | 5/1/2014 3:54 | (361) 205-7674 | (956) 543-2483 |
| 7426 | 5/1/2014 3:58 | (956) 543-2483 | (361) 205-7674 |
| 7427 | 5/1/2014 4:03 | (361) 205-7674 | (956) 543-2483 |
| 7428 | 5/1/2014 4:03 | (361) 205-7674 | (956) 543-2483 |
| 7429 | 5/1/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 7430 | 5/1/2014 4:10 | (361) 205-7674 | (956) 543-2483 |
| 7431 | 5/1/2014 4:12 | (956) 543-2483 | (361) 205-7674 |
| 7432 | 5/1/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
| 7433 | 5/1/2014 4:15 | (956) 543-2483 | (361) 205-7674 |
| 7434 | 5/1/2014 4:16 | (361) 205-7674 | (956) 543-2483 |
| 7435 | 5/1/2014 4:18 | (956) 543-2483 | (361) 205-7674 |
| 7436 | 5/1/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 7437 | 5/1/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 7438 | 5/1/2014 4:23 | (956) 543-2483 | (361) 205-7674 |
| 7439 | 5/1/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 7440 | 5/1/2014 4:26 | (956) 543-2483 | (361) 205-7674 |
| 7441 | 5/1/2014 4:27 | (361) 205-7674 | (956) 543-2483 |
| 7442 | 5/1/2014 4:28 | (956) 543-2483 | (361) 205-7674 |
| 7443 | 5/1/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 7444 | 5/1/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 7445 | 5/1/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 7446 | 5/1/2014 4:37 | (956) 543-2483 | (361) 205-7674 |
| 7447 | 5/1/2014 4:37 | (956) 543-2483 | (361) 205-7674 |
| 7448 | 5/1/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 7449 | 5/1/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 7450 | 5/1/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 7451 | 5/1/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 7452 | 5/1/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 7453 | 5/1/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 7454 | 5/1/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 7455 | 5/1/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 7456 | 5/1/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 7457 | 5/1/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 7458 | 5/1/2014 4:50 | (956) 543-2483 | (361) 205-7674 |
| 7459 | 5/1/2014 4:50 | (956) 543-2483 | (361) 205-7674 |
| 7460 | 5/1/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 7461 | 5/1/2014 4:51 | (956) 543-2483 | (361) 205-7674 |
| 7462 | 5/1/2014 4:51 | (361) 205-7674 | (956) 543-2483 |
| 7463 | 5/1/2014 4:52 | (956) 543-2483 | (361) 205-7674 |
| 7464 | 5/1/2014 4:53 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 7465 | 5/1/2014 4:53 | (361) 205-7674 | (956) 543-2483 |
| 7466 | 5/1/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 7467 | 5/1/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 7468 | 5/1/2014 4:58 | (956) 543-2483 | (361) 205-7674 |
| 7469 | 5/1/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 7470 | 5/1/2014 4:59 | (361) 205-7674 | (956) 543-2483 |
| 7471 | 5/1/2014 5:00 | (956) 543-2483 | (361) 205-7674 |
| 7472 | 5/1/2014 8:16 | (956) 543-2483 | (361) 205-7674 |
| 7473 | 5/1/2014 8:16 | (956) 543-2483 | (361) 205-7674 |
| 7474 | 5/1/2014 15:11 | (361) 205-7674 | (956) 543-2483 |
| 7475 | 5/1/2014 15:14 | (956) 543-2483 | (361) 205-7674 |
| 7476 | 5/1/2014 15:15 | (361) 205-7674 | (956) 543-2483 |
| 7477 | 5/1/2014 15:17 | (956) 543-2483 | (361) 205-7674 |
| 7478 | 5/1/2014 15:18 | (956) 543-2483 | (361) 205-7674 |
| 7479 | 5/1/2014 15:21 | (361) 205-7674 | (956) 543-2483 |
| 7480 | 5/1/2014 15:21 | (361) 205-7674 | (956) 543-2483 |
| 7481 | 5/1/2014 15:22 | (956) 543-2483 | (361) 205-7674 |
| 7482 | 5/1/2014 15:23 | (956) 543-2483 | (361) 205-7674 |
| 7483 | 5/1/2014 15:24 | (361) 205-7674 | (956) 543-2483 |
| 7484 | 5/1/2014 15:25 | (956) 543-2483 | (361) 205-7674 |
| 7485 | 5/1/2014 15:25 | (361) 205-7674 | (956) 543-2483 |
| 7486 | 5/1/2014 15:26 | (956) 543-2483 | (361) 205-7674 |
| 7487 | 5/1/2014 15:28 | (361) 205-7674 | (956) 543-2483 |
| 7488 | 5/1/2014 15:31 | (956) 543-2483 | (361) 205-7674 |
| 7489 | 5/1/2014 15:32 | (361) 205-7674 | (956) 543-2483 |
| 7490 | 5/1/2014 15:34 | (956) 543-2483 | (361) 205-7674 |
| 7491 | 5/1/2014 15:36 | (361) 205-7674 | (956) 543-2483 |
| 7492 | 5/1/2014 15:37 | (956) 543-2483 | (361) 205-7674 |
| 7493 | 5/1/2014 15:40 | (361) 205-7674 | (956) 543-2483 |
| 7494 | 5/1/2014 15:41 | (956) 543-2483 | (361) 205-7674 |
| 7495 | 5/1/2014 15:42 | (361) 205-7674 | (956) 543-2483 |
| 7496 | 5/1/2014 15:44 | (956) 543-2483 | (361) 205-7674 |
| 7497 | 5/1/2014 15:46 | (361) 205-7674 | (956) 543-2483 |
| 7498 | 5/1/2014 15:49 | (956) 543-2483 | (361) 205-7674 |
| 7499 | 5/1/2014 15:51 | (956) 543-2483 | (361) 205-7674 |
| 7500 | 5/1/2014 15:53 | (361) 205-7674 | (956) 543-2483 |
| 7501 | 5/1/2014 15:53 | (361) 205-7674 | (956) 543-2483 |
| 7502 | 5/1/2014 15:54 | (956) 543-2483 | (361) 205-7674 |
| 7503 | 5/1/2014 15:55 | (361) 205-7674 | (956) 543-2483 |
| 7504 | 5/1/2014 15:56 | (956) 543-2483 | (361) 205-7674 |
| 7505 | 5/1/2014 15:59 | (361) 205-7674 | (956) 543-2483 |
| 7506 | 5/1/2014 16:00 | (956) 543-2483 | (361) 205-7674 |
| 7507 | 5/1/2014 16:01 | (361) 205-7674 | (956) 543-2483 |
| 7508 | 5/1/2014 16:01 | (361) 205-7674 | (956) 543-2483 |
| 7509 | 5/1/2014 16:03 | (956) 543-2483 | (361) 205-7674 |
| 7510 | 5/1/2014 16:04 | (361) 205-7674 | (956) 543-2483 |
| 7511 | 5/1/2014 16:06 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 7512 | 5/1/2014 16:07 | (361) 205-7674 | (956) 543-2483 |
| 7513 | 5/1/2014 16:09 | (956) 543-2483 | (361) 205-7674 |
| 7514 | 5/1/2014 16:11 | (361) 205-7674 | (956) 543-2483 |
| 7515 | 5/1/2014 16:12 | (361) 205-7674 | (956) 543-2483 |
| 7516 | 5/1/2014 17:22 | (956) 543-2483 | (361) 205-7674 |
| 7517 | 5/2/2014 3:13 | (361) 205-7674 | (956) 543-2483 |
| 7518 | 5/2/2014 3:16 | (956) 543-2483 | (361) 205-7674 |
| 7519 | 5/2/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 7520 | 5/2/2014 3:22 | (956) 543-2483 | (361) 205-7674 |
| 7521 | 5/2/2014 3:24 | (361) 205-7674 | (956) 543-2483 |
| 7522 | 5/2/2014 3:24 | (361) 205-7674 | (956) 543-2483 |
| 7523 | 5/2/2014 3:27 | (956) 543-2483 | (361) 205-7674 |
| 7524 | 5/2/2014 3:30 | (956) 543-2483 | (361) 205-7674 |
| 7525 | 5/2/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
| 7526 | 5/2/2014 3:34 | (956) 543-2483 | (361) 205-7674 |
| 7527 | 5/2/2014 3:35 | (361) 205-7674 | (956) 543-2483 |
| 7528 | 5/2/2014 3:36 | (956) 543-2483 | (361) 205-7674 |
| 7529 | 5/2/2014 3:41 | (361) 205-7674 | (956) 543-2483 |
| 7530 | 5/2/2014 3:45 | (956) 543-2483 | (361) 205-7674 |
| 7531 | 5/2/2014 3:48 | (361) 205-7674 | (956) 543-2483 |
| 7532 | 5/2/2014 3:48 | (361) 205-7674 | (956) 543-2483 |
| 7533 | 5/2/2014 3:54 | (956) 543-2483 | (361) 205-7674 |
| 7534 | 5/2/2014 3:55 | (361) 205-7674 | (956) 543-2483 |
| 7535 | 5/2/2014 3:57 | (956) 543-2483 | (361) 205-7674 |
| 7536 | 5/2/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 7537 | 5/2/2014 3:59 | (956) 543-2483 | (361) 205-7674 |
| 7538 | 5/2/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 7539 | 5/2/2014 4:00 | (361) 205-7674 | (956) 543-2483 |
| 7540 | 5/2/2014 4:01 | (956) 543-2483 | (361) 205-7674 |
| 7541 | 5/2/2014 4:01 | (361) 205-7674 | (956) 543-2483 |
| 7542 | 5/2/2014 4:02 | (956) 543-2483 | (361) 205-7674 |
| 7543 | 5/2/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 7544 | 5/2/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 7545 | 5/2/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 7546 | 5/2/2014 4:04 | (956) 543-2483 | (361) 205-7674 |
| 7547 | 5/2/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 7548 | 5/2/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 7549 | 5/2/2014 4:07 | (361) 205-7674 | (956) 543-2483 |
| 7550 | 5/2/2014 4:07 | (361) 205-7674 | (956) 543-2483 |
| 7551 | 5/2/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 7552 | 5/2/2014 4:10 | (361) 205-7674 | (956) 543-2483 |
| 7553 | 5/2/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 7554 | 5/2/2014 4:12 | (956) 543-2483 | (361) 205-7674 |
| 7555 | 5/2/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 7556 | 5/2/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 7557 | 5/2/2014 4:19 | (361) 205-7674 | (956) 543-2483 |
| 7558 | 5/2/2014 4:21 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 7559 | 5/2/2014 4:22 | (361) 205-7674 | (956) 543-2483 |
| 7560 | 5/2/2014 4:25 | (956) 543-2483 | (361) 205-7674 |
| 7561 | 5/2/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 7562 | 5/2/2014 4:28 | (956) 543-2483 | (361) 205-7674 |
| 7563 | 5/2/2014 4:30 | (956) 543-2483 | (361) 205-7674 |
| 7564 | 5/2/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 7565 | 5/2/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 7566 | 5/2/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 7567 | 5/2/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 7568 | 5/2/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 7569 | 5/2/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 7570 | 5/2/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 7571 | 5/2/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 7572 | 5/2/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 7573 | 5/2/2014 22:34 | (361) 205-7674 | (956) 543-2483 |
| 7574 | 5/2/2014 22:37 | (956) 543-2483 | (361) 205-7674 |
| 7575 | 5/2/2014 22:38 | (361) 205-7674 | (956) 543-2483 |
| 7576 | 5/2/2014 22:40 | (956) 543-2483 | (361) 205-7674 |
| 7577 | 5/2/2014 22:42 | (361) 205-7674 | (956) 543-2483 |
| 7578 | 5/2/2014 22:42 | (361) 205-7674 | (956) 543-2483 |
| 7579 | 5/2/2014 22:45 | (956) 543-2483 | (361) 205-7674 |
| 7580 | 5/2/2014 22:47 | (361) 205-7674 | (956) 543-2483 |
| 7581 | 5/2/2014 22:48 | (956) 543-2483 | (361) 205-7674 |
| 7582 | 5/2/2014 22:49 | (361) 205-7674 | (956) 543-2483 |
| 7583 | 5/2/2014 22:49 | (361) 205-7674 | (956) 543-2483 |
| 7584 | 5/2/2014 22:50 | (956) 543-2483 | (361) 205-7674 |
| 7585 | 5/2/2014 22:51 | (361) 205-7674 | (956) 543-2483 |
| 7586 | 5/2/2014 22:52 | (956) 543-2483 | (361) 205-7674 |
| 7587 | 5/2/2014 22:53 | (956) 543-2483 | (361) 205-7674 |
| 7588 | 5/2/2014 22:54 | (361) 205-7674 | (956) 543-2483 |
| 7589 | 5/2/2014 22:54 | (361) 205-7674 | (956) 543-2483 |
| 7590 | 5/2/2014 22:57 | (956) 543-2483 | (361) 205-7674 |
| 7591 | 5/2/2014 22:58 | (956) 543-2483 | (361) 205-7674 |
| 7592 | 5/2/2014 22:58 | (361) 205-7674 | (956) 543-2483 |
| 7593 | 5/2/2014 23:00 | (956) 543-2483 | (361) 205-7674 |
| 7594 | 5/2/2014 23:03 | (956) 543-2483 | (361) 205-7674 |
| 7595 | 5/2/2014 23:03 | (361) 205-7674 | (956) 543-2483 |
| 7596 | 5/2/2014 23:04 | (956) 543-2483 | (361) 205-7674 |
| 7597 | 5/2/2014 23:06 | (361) 205-7674 | (956) 543-2483 |
| 7598 | 5/2/2014 23:07 | (956) 543-2483 | (361) 205-7674 |
| 7599 | 5/2/2014 23:11 | (361) 205-7674 | (956) 543-2483 |
| 7600 | 5/2/2014 23:13 | (956) 543-2483 | (361) 205-7674 |
| 7601 | 5/2/2014 23:13 | (361) 205-7674 | (956) 543-2483 |
| 7602 | 5/2/2014 23:14 | (956) 543-2483 | (361) 205-7674 |
| 7603 | 5/2/2014 23:14 | (361) 205-7674 | (956) 543-2483 |
| 7604 | 5/3/2014 17:50 | (361) 205-7674 | (956) 543-2483 |
| 7605 | 5/3/2014 17:55 | (956) 543-2483 | (361) 205-7674 |

| | | |
|---|---|---|
| 7606 | 5/4/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 7607 | 5/4/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 7608 | 5/4/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 7609 | 5/4/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 7610 | 5/4/2014 4:14 | (956) 543-2483 | (361) 205-7674 |
| 7611 | 5/4/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 7612 | 5/4/2014 4:16 | (956) 543-2483 | (361) 205-7674 |
| 7613 | 5/4/2014 4:18 | (361) 205-7674 | (956) 543-2483 |
| 7614 | 5/4/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 7615 | 5/4/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 7616 | 5/4/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 7617 | 5/4/2014 4:23 | (956) 543-2483 | (361) 205-7674 |
| 7618 | 5/4/2014 4:24 | (956) 543-2483 | (361) 205-7674 |
| 7619 | 5/4/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 7620 | 5/4/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 7621 | 5/4/2014 4:26 | (956) 543-2483 | (361) 205-7674 |
| 7622 | 5/4/2014 4:27 | (361) 205-7674 | (956) 543-2483 |
| 7623 | 5/4/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 7624 | 5/4/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 7625 | 5/4/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 7626 | 5/4/2014 4:36 | (956) 543-2483 | (361) 205-7674 |
| 7627 | 5/4/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 7628 | 5/4/2014 4:38 | (956) 543-2483 | (361) 205-7674 |
| 7629 | 5/4/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 7630 | 5/4/2014 4:39 | (361) 205-7674 | (956) 543-2483 |
| 7631 | 5/4/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 7632 | 5/4/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 7633 | 5/4/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 7634 | 5/4/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 7635 | 5/4/2014 17:15 | (361) 205-7674 | (956) 543-2483 |
| 7636 | 5/4/2014 17:18 | (956) 543-2483 | (361) 205-7674 |
| 7637 | 5/4/2014 20:55 | (956) 543-2483 | (361) 205-7674 |
| 7638 | 5/4/2014 21:03 | (361) 205-7674 | (956) 543-2483 |
| 7639 | 5/6/2014 1:18 | (361) 205-7674 | (956) 543-2483 |
| 7640 | 5/6/2014 1:19 | (956) 543-2483 | (361) 205-7674 |
| 7641 | 5/6/2014 1:20 | (361) 205-7674 | (956) 543-2483 |
| 7642 | 5/6/2014 1:21 | (956) 543-2483 | (361) 205-7674 |
| 7643 | 5/6/2014 1:21 | (361) 205-7674 | (956) 543-2483 |
| 7644 | 5/6/2014 1:24 | (956) 543-2483 | (361) 205-7674 |
| 7645 | 5/6/2014 1:25 | (361) 205-7674 | (956) 543-2483 |
| 7646 | 5/6/2014 1:27 | (956) 543-2483 | (361) 205-7674 |
| 7647 | 5/6/2014 1:28 | (956) 543-2483 | (361) 205-7674 |
| 7648 | 5/6/2014 1:28 | (361) 205-7674 | (956) 543-2483 |
| 7649 | 5/6/2014 1:31 | (956) 543-2483 | (361) 205-7674 |
| 7650 | 5/6/2014 1:32 | (361) 205-7674 | (956) 543-2483 |
| 7651 | 5/6/2014 1:33 | (956) 543-2483 | (361) 205-7674 |
| 7652 | 5/6/2014 1:34 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 7653 | 5/6/2014 1:37 | (956) 543-2483 | (361) 205-7674 |
| 7654 | 5/6/2014 1:37 | (956) 543-2483 | (361) 205-7674 |
| 7655 | 5/6/2014 1:37 | (361) 205-7674 | (956) 543-2483 |
| 7656 | 5/6/2014 1:39 | (956) 543-2483 | (361) 205-7674 |
| 7657 | 5/6/2014 1:39 | (361) 205-7674 | (956) 543-2483 |
| 7658 | 5/6/2014 1:41 | (956) 543-2483 | (361) 205-7674 |
| 7659 | 5/6/2014 1:41 | (361) 205-7674 | (956) 543-2483 |
| 7660 | 5/6/2014 1:44 | (956) 543-2483 | (361) 205-7674 |
| 7661 | 5/6/2014 1:44 | (956) 543-2483 | (361) 205-7674 |
| 7662 | 5/6/2014 1:48 | (361) 205-7674 | (956) 543-2483 |
| 7663 | 5/6/2014 1:49 | (956) 543-2483 | (361) 205-7674 |
| 7664 | 5/6/2014 1:53 | (956) 543-2483 | (361) 205-7674 |
| 7665 | 5/6/2014 1:53 | (361) 205-7674 | (956) 543-2483 |
| 7666 | 5/6/2014 1:53 | (361) 205-7674 | (956) 543-2483 |
| 7667 | 5/6/2014 1:56 | (956) 543-2483 | (361) 205-7674 |
| 7668 | 5/6/2014 1:57 | (361) 205-7674 | (956) 543-2483 |
| 7669 | 5/6/2014 1:59 | (956) 543-2483 | (361) 205-7674 |
| 7670 | 5/6/2014 2:00 | (361) 205-7674 | (956) 543-2483 |
| 7671 | 5/6/2014 2:01 | (956) 543-2483 | (361) 205-7674 |
| 7672 | 5/6/2014 2:02 | (361) 205-7674 | (956) 543-2483 |
| 7673 | 5/6/2014 2:04 | (956) 543-2483 | (361) 205-7674 |
| 7674 | 5/6/2014 2:04 | (956) 543-2483 | (361) 205-7674 |
| 7675 | 5/6/2014 2:05 | (956) 543-2483 | (361) 205-7674 |
| 7676 | 5/6/2014 2:05 | (956) 543-2483 | (361) 205-7674 |
| 7677 | 5/6/2014 2:05 | (361) 205-7674 | (956) 543-2483 |
| 7678 | 5/6/2014 2:06 | (361) 205-7674 | (956) 543-2483 |
| 7679 | 5/6/2014 2:08 | (956) 543-2483 | (361) 205-7674 |
| 7680 | 5/6/2014 2:08 | (956) 543-2483 | (361) 205-7674 |
| 7681 | 5/6/2014 2:09 | (361) 205-7674 | (956) 543-2483 |
| 7682 | 5/6/2014 2:10 | (956) 543-2483 | (361) 205-7674 |
| 7683 | 5/6/2014 2:10 | (361) 205-7674 | (956) 543-2483 |
| 7684 | 5/6/2014 2:11 | (956) 543-2483 | (361) 205-7674 |
| 7685 | 5/6/2014 2:11 | (956) 543-2483 | (361) 205-7674 |
| 7686 | 5/6/2014 2:11 | (361) 205-7674 | (956) 543-2483 |
| 7687 | 5/6/2014 2:12 | (956) 543-2483 | (361) 205-7674 |
| 7688 | 5/6/2014 2:12 | (361) 205-7674 | (956) 543-2483 |
| 7689 | 5/6/2014 2:12 | (361) 205-7674 | (956) 543-2483 |
| 7690 | 5/6/2014 2:14 | (956) 543-2483 | (361) 205-7674 |
| 7691 | 5/6/2014 2:15 | (361) 205-7674 | (956) 543-2483 |
| 7692 | 5/7/2014 5:20 | (361) 205-7674 | (956) 543-2483 |
| 7693 | 5/7/2014 5:23 | (956) 543-2483 | (361) 205-7674 |
| 7694 | 5/7/2014 5:24 | (361) 205-7674 | (956) 543-2483 |
| 7695 | 5/7/2014 5:25 | (956) 543-2483 | (361) 205-7674 |
| 7696 | 5/7/2014 5:26 | (361) 205-7674 | (956) 543-2483 |
| 7697 | 5/7/2014 5:28 | (956) 543-2483 | (361) 205-7674 |
| 7698 | 5/7/2014 5:30 | (361) 205-7674 | (956) 543-2483 |
| 7699 | 5/7/2014 5:31 | (956) 543-2483 | (361) 205-7674 |

| | | |
|---|---|---|
| 7700 | 5/7/2014 5:32 | (361) 205-7674 | (956) 543-2483 |
| 7701 | 5/7/2014 5:33 | (956) 543-2483 | (361) 205-7674 |
| 7702 | 5/7/2014 5:34 | (956) 543-2483 | (361) 205-7674 |
| 7703 | 5/7/2014 5:34 | (361) 205-7674 | (956) 543-2483 |
| 7704 | 5/7/2014 5:36 | (956) 543-2483 | (361) 205-7674 |
| 7705 | 5/7/2014 5:37 | (361) 205-7674 | (956) 543-2483 |
| 7706 | 5/7/2014 5:39 | (956) 543-2483 | (361) 205-7674 |
| 7707 | 5/7/2014 5:43 | (361) 205-7674 | (956) 543-2483 |
| 7708 | 5/7/2014 5:45 | (956) 543-2483 | (361) 205-7674 |
| 7709 | 5/7/2014 5:47 | (361) 205-7674 | (956) 543-2483 |
| 7710 | 5/7/2014 5:51 | (956) 543-2483 | (361) 205-7674 |
| 7711 | 5/7/2014 5:53 | (361) 205-7674 | (956) 543-2483 |
| 7712 | 5/7/2014 5:55 | (956) 543-2483 | (361) 205-7674 |
| 7713 | 5/7/2014 5:57 | (361) 205-7674 | (956) 543-2483 |
| 7714 | 5/7/2014 5:57 | (361) 205-7674 | (956) 543-2483 |
| 7715 | 5/7/2014 6:00 | (956) 543-2483 | (361) 205-7674 |
| 7716 | 5/7/2014 6:01 | (361) 205-7674 | (956) 543-2483 |
| 7717 | 5/7/2014 6:03 | (956) 543-2483 | (361) 205-7674 |
| 7718 | 5/7/2014 6:03 | (956) 543-2483 | (361) 205-7674 |
| 7719 | 5/7/2014 6:03 | (361) 205-7674 | (956) 543-2483 |
| 7720 | 5/7/2014 6:04 | (956) 543-2483 | (361) 205-7674 |
| 7721 | 5/8/2014 1:37 | (361) 205-7674 | (956) 543-2483 |
| 7722 | 5/8/2014 1:39 | (956) 543-2483 | (361) 205-7674 |
| 7723 | 5/8/2014 1:41 | (361) 205-7674 | (956) 543-2483 |
| 7724 | 5/8/2014 1:43 | (956) 543-2483 | (361) 205-7674 |
| 7725 | 5/8/2014 1:43 | (361) 205-7674 | (956) 543-2483 |
| 7726 | 5/8/2014 1:45 | (956) 543-2483 | (361) 205-7674 |
| 7727 | 5/8/2014 1:45 | (361) 205-7674 | (956) 543-2483 |
| 7728 | 5/8/2014 1:47 | (956) 543-2483 | (361) 205-7674 |
| 7729 | 5/8/2014 1:48 | (361) 205-7674 | (956) 543-2483 |
| 7730 | 5/8/2014 1:49 | (956) 543-2483 | (361) 205-7674 |
| 7731 | 5/8/2014 1:49 | (361) 205-7674 | (956) 543-2483 |
| 7732 | 5/8/2014 2:44 | (956) 543-2483 | (361) 205-7674 |
| 7733 | 5/8/2014 2:48 | (361) 205-7674 | (956) 543-2483 |
| 7734 | 5/8/2014 2:50 | (956) 543-2483 | (361) 205-7674 |
| 7735 | 5/8/2014 2:51 | (361) 205-7674 | (956) 543-2483 |
| 7736 | 5/8/2014 2:53 | (956) 543-2483 | (361) 205-7674 |
| 7737 | 5/8/2014 2:56 | (361) 205-7674 | (956) 543-2483 |
| 7738 | 5/8/2014 2:58 | (956) 543-2483 | (361) 205-7674 |
| 7739 | 5/8/2014 2:59 | (361) 205-7674 | (956) 543-2483 |
| 7740 | 5/8/2014 3:01 | (956) 543-2483 | (361) 205-7674 |
| 7741 | 5/8/2014 3:01 | (361) 205-7674 | (956) 543-2483 |
| 7742 | 5/8/2014 3:03 | (956) 543-2483 | (361) 205-7674 |
| 7743 | 5/8/2014 3:03 | (361) 205-7674 | (956) 543-2483 |
| 7744 | 5/8/2014 3:05 | (956) 543-2483 | (361) 205-7674 |
| 7745 | 5/8/2014 3:06 | (361) 205-7674 | (956) 543-2483 |
| 7746 | 5/8/2014 3:07 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 7747 | 5/8/2014 3:09 | (956) 543-2483 | (361) 205-7674 |
| 7748 | 5/8/2014 3:09 | (361) 205-7674 | (956) 543-2483 |
| 7749 | 5/8/2014 3:10 | (956) 543-2483 | (361) 205-7674 |
| 7750 | 5/8/2014 3:10 | (361) 205-7674 | (956) 543-2483 |
| 7751 | 5/8/2014 4:24 | (361) 205-7674 | (956) 543-2483 |
| 7752 | 5/8/2014 4:25 | (956) 543-2483 | (361) 205-7674 |
| 7753 | 5/8/2014 4:27 | (956) 543-2483 | (361) 205-7674 |
| 7754 | 5/8/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 7755 | 5/8/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 7756 | 5/8/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 7757 | 5/8/2014 4:33 | (956) 543-2483 | (361) 205-7674 |
| 7758 | 5/8/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 7759 | 5/8/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 7760 | 5/8/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 7761 | 5/8/2014 4:39 | (956) 543-2483 | (361) 205-7674 |
| 7762 | 5/8/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 7763 | 5/8/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 7764 | 5/8/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 7765 | 5/8/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 7766 | 5/8/2014 4:47 | (956) 543-2483 | (361) 205-7674 |
| 7767 | 5/8/2014 4:47 | (956) 543-2483 | (361) 205-7674 |
| 7768 | 5/8/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 7769 | 5/8/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 7770 | 5/8/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 7771 | 5/8/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 7772 | 5/8/2014 4:51 | (956) 543-2483 | (361) 205-7674 |
| 7773 | 5/8/2014 4:52 | (956) 543-2483 | (361) 205-7674 |
| 7774 | 5/8/2014 4:52 | (361) 205-7674 | (956) 543-2483 |
| 7775 | 5/8/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 7776 | 5/8/2014 4:53 | (361) 205-7674 | (956) 543-2483 |
| 7777 | 5/8/2014 4:56 | (956) 543-2483 | (361) 205-7674 |
| 7778 | 5/8/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 7779 | 5/8/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 7780 | 5/8/2014 5:00 | (956) 543-2483 | (361) 205-7674 |
| 7781 | 5/8/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 7782 | 5/8/2014 5:02 | (956) 543-2483 | (361) 205-7674 |
| 7783 | 5/8/2014 5:03 | (361) 205-7674 | (956) 543-2483 |
| 7784 | 5/8/2014 5:04 | (956) 543-2483 | (361) 205-7674 |
| 7785 | 5/9/2014 1:20 | (361) 205-7674 | (956) 543-2483 |
| 7786 | 5/9/2014 1:22 | (956) 543-2483 | (361) 205-7674 |
| 7787 | 5/9/2014 1:22 | (361) 205-7674 | (956) 543-2483 |
| 7788 | 5/9/2014 1:23 | (361) 205-7674 | (956) 543-2483 |
| 7789 | 5/9/2014 1:25 | (956) 543-2483 | (361) 205-7674 |
| 7790 | 5/9/2014 1:25 | (956) 543-2483 | (361) 205-7674 |
| 7791 | 5/9/2014 1:26 | (361) 205-7674 | (956) 543-2483 |
| 7792 | 5/9/2014 1:28 | (956) 543-2483 | (361) 205-7674 |
| 7793 | 5/9/2014 1:29 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 7794 | 5/9/2014 1:33 | (956) 543-2483 | (361) 205-7674 |
| 7795 | 5/9/2014 1:33 | (956) 543-2483 | (361) 205-7674 |
| 7796 | 5/9/2014 1:34 | (361) 205-7674 | (956) 543-2483 |
| 7797 | 5/9/2014 1:36 | (956) 543-2483 | (361) 205-7674 |
| 7798 | 5/9/2014 1:36 | (361) 205-7674 | (956) 543-2483 |
| 7799 | 5/9/2014 1:38 | (956) 543-2483 | (361) 205-7674 |
| 7800 | 5/9/2014 1:39 | (361) 205-7674 | (956) 543-2483 |
| 7801 | 5/9/2014 1:41 | (956) 543-2483 | (361) 205-7674 |
| 7802 | 5/9/2014 1:41 | (956) 543-2483 | (361) 205-7674 |
| 7803 | 5/9/2014 1:43 | (361) 205-7674 | (956) 543-2483 |
| 7804 | 5/9/2014 1:43 | (361) 205-7674 | (956) 543-2483 |
| 7805 | 5/9/2014 1:45 | (956) 543-2483 | (361) 205-7674 |
| 7806 | 5/9/2014 1:46 | (361) 205-7674 | (956) 543-2483 |
| 7807 | 5/9/2014 1:47 | (956) 543-2483 | (361) 205-7674 |
| 7808 | 5/9/2014 1:49 | (956) 543-2483 | (361) 205-7674 |
| 7809 | 5/9/2014 1:50 | (361) 205-7674 | (956) 543-2483 |
| 7810 | 5/9/2014 1:52 | (956) 543-2483 | (361) 205-7674 |
| 7811 | 5/9/2014 1:55 | (956) 543-2483 | (361) 205-7674 |
| 7812 | 5/9/2014 1:55 | (361) 205-7674 | (956) 543-2483 |
| 7813 | 5/9/2014 1:55 | (361) 205-7674 | (956) 543-2483 |
| 7814 | 5/9/2014 2:03 | (956) 543-2483 | (361) 205-7674 |
| 7815 | 5/9/2014 2:05 | (361) 205-7674 | (956) 543-2483 |
| 7816 | 5/9/2014 2:06 | (956) 543-2483 | (361) 205-7674 |
| 7817 | 5/9/2014 2:09 | (361) 205-7674 | (956) 543-2483 |
| 7818 | 5/9/2014 2:09 | (361) 205-7674 | (956) 543-2483 |
| 7819 | 5/9/2014 2:12 | (956) 543-2483 | (361) 205-7674 |
| 7820 | 5/9/2014 2:16 | (361) 205-7674 | (956) 543-2483 |
| 7821 | 5/9/2014 2:17 | (956) 543-2483 | (361) 205-7674 |
| 7822 | 5/9/2014 2:20 | (361) 205-7674 | (956) 543-2483 |
| 7823 | 5/9/2014 2:20 | (361) 205-7674 | (956) 543-2483 |
| 7824 | 5/9/2014 2:20 | (361) 205-7674 | (956) 543-2483 |
| 7825 | 5/9/2014 2:20 | (361) 205-7674 | (956) 543-2483 |
| 7826 | 5/9/2014 2:21 | (956) 543-2483 | (361) 205-7674 |
| 7827 | 5/9/2014 2:23 | (956) 543-2483 | (361) 205-7674 |
| 7828 | 5/9/2014 2:23 | (361) 205-7674 | (956) 543-2483 |
| 7829 | 5/9/2014 2:24 | (956) 543-2483 | (361) 205-7674 |
| 7830 | 5/9/2014 2:26 | (361) 205-7674 | (956) 543-2483 |
| 7831 | 5/9/2014 2:28 | (956) 543-2483 | (361) 205-7674 |
| 7832 | 5/9/2014 2:29 | (361) 205-7674 | (956) 543-2483 |
| 7833 | 5/9/2014 2:30 | (361) 205-7674 | (956) 543-2483 |
| 7834 | 5/9/2014 2:35 | (361) 205-7674 | (956) 543-2483 |
| 7835 | 5/9/2014 2:37 | (956) 543-2483 | (361) 205-7674 |
| 7836 | 5/9/2014 2:38 | (956) 543-2483 | (361) 205-7674 |
| 7837 | 5/9/2014 2:39 | (361) 205-7674 | (956) 543-2483 |
| 7838 | 5/9/2014 2:41 | (956) 543-2483 | (361) 205-7674 |
| 7839 | 5/9/2014 2:46 | (361) 205-7674 | (956) 543-2483 |
| 7840 | 5/9/2014 2:46 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 7841 | 5/9/2014 2:49 | (956) 543-2483 | (361) 205-7674 |
| 7842 | 5/9/2014 2:50 | (361) 205-7674 | (956) 543-2483 |
| 7843 | 5/9/2014 2:50 | (361) 205-7674 | (956) 543-2483 |
| 7844 | 5/9/2014 2:51 | (956) 543-2483 | (361) 205-7674 |
| 7845 | 5/9/2014 2:52 | (956) 543-2483 | (361) 205-7674 |
| 7846 | 5/9/2014 2:52 | (361) 205-7674 | (956) 543-2483 |
| 7847 | 5/9/2014 2:54 | (956) 543-2483 | (361) 205-7674 |
| 7848 | 5/9/2014 2:58 | (361) 205-7674 | (956) 543-2483 |
| 7849 | 5/9/2014 2:58 | (361) 205-7674 | (956) 543-2483 |
| 7850 | 5/9/2014 2:58 | (361) 205-7674 | (956) 543-2483 |
| 7851 | 5/9/2014 2:58 | (361) 205-7674 | (956) 543-2483 |
| 7852 | 5/9/2014 3:02 | (956) 543-2483 | (361) 205-7674 |
| 7853 | 5/9/2014 3:03 | (956) 543-2483 | (361) 205-7674 |
| 7854 | 5/9/2014 3:03 | (361) 205-7674 | (956) 543-2483 |
| 7855 | 5/9/2014 3:05 | (956) 543-2483 | (361) 205-7674 |
| 7856 | 5/9/2014 3:05 | (361) 205-7674 | (956) 543-2483 |
| 7857 | 5/9/2014 3:08 | (956) 543-2483 | (361) 205-7674 |
| 7858 | 5/9/2014 3:10 | (956) 543-2483 | (361) 205-7674 |
| 7859 | 5/9/2014 3:10 | (361) 205-7674 | (956) 543-2483 |
| 7860 | 5/9/2014 3:10 | (361) 205-7674 | (956) 543-2483 |
| 7861 | 5/9/2014 3:12 | (956) 543-2483 | (361) 205-7674 |
| 7862 | 5/9/2014 3:13 | (361) 205-7674 | (956) 543-2483 |
| 7863 | 5/9/2014 3:13 | (361) 205-7674 | (956) 543-2483 |
| 7864 | 5/9/2014 3:17 | (956) 543-2483 | (361) 205-7674 |
| 7865 | 5/9/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 7866 | 5/9/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 7867 | 5/9/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 7868 | 5/9/2014 3:23 | (956) 543-2483 | (361) 205-7674 |
| 7869 | 5/9/2014 3:24 | (361) 205-7674 | (956) 543-2483 |
| 7870 | 5/9/2014 3:26 | (956) 543-2483 | (361) 205-7674 |
| 7871 | 5/9/2014 3:27 | (361) 205-7674 | (956) 543-2483 |
| 7872 | 5/9/2014 3:29 | (956) 543-2483 | (361) 205-7674 |
| 7873 | 5/9/2014 3:30 | (361) 205-7674 | (956) 543-2483 |
| 7874 | 5/9/2014 3:30 | (361) 205-7674 | (956) 543-2483 |
| 7875 | 5/9/2014 3:35 | (956) 543-2483 | (361) 205-7674 |
| 7876 | 5/9/2014 3:35 | (956) 543-2483 | (361) 205-7674 |
| 7877 | 5/9/2014 3:36 | (956) 543-2483 | (361) 205-7674 |
| 7878 | 5/9/2014 3:37 | (361) 205-7674 | (956) 543-2483 |
| 7879 | 5/9/2014 3:37 | (361) 205-7674 | (956) 543-2483 |
| 7880 | 5/9/2014 3:40 | (956) 543-2483 | (361) 205-7674 |
| 7881 | 5/9/2014 3:41 | (361) 205-7674 | (956) 543-2483 |
| 7882 | 5/9/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 7883 | 5/9/2014 3:48 | (361) 205-7674 | (956) 543-2483 |
| 7884 | 5/9/2014 3:49 | (956) 543-2483 | (361) 205-7674 |
| 7885 | 5/9/2014 3:49 | (956) 543-2483 | (361) 205-7674 |
| 7886 | 5/9/2014 3:49 | (361) 205-7674 | (956) 543-2483 |
| 7887 | 5/9/2014 3:52 | (361) 205-7674 | (956) 543-2483 |

| | | |
|---|---|---|
| 7888 | 5/9/2014 3:52 | (361) 205-7674 | (956) 543-2483 |
| 7889 | 5/9/2014 3:52 | (361) 205-7674 | (956) 543-2483 |
| 7890 | 5/9/2014 3:52 | (361) 205-7674 | (956) 543-2483 |
| 7891 | 5/9/2014 3:54 | (956) 543-2483 | (361) 205-7674 |
| 7892 | 5/9/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 7893 | 5/9/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 7894 | 5/9/2014 3:57 | (956) 543-2483 | (361) 205-7674 |
| 7895 | 5/9/2014 3:58 | (361) 205-7674 | (956) 543-2483 |
| 7896 | 5/9/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 7897 | 5/9/2014 4:00 | (956) 543-2483 | (361) 205-7674 |
| 7898 | 5/9/2014 4:01 | (361) 205-7674 | (956) 543-2483 |
| 7899 | 5/9/2014 4:01 | (361) 205-7674 | (956) 543-2483 |
| 7900 | 5/9/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 7901 | 5/9/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 7902 | 5/9/2014 4:04 | (956) 543-2483 | (361) 205-7674 |
| 7903 | 5/9/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 7904 | 5/9/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 7905 | 5/9/2014 4:05 | (361) 205-7674 | (956) 543-2483 |
| 7906 | 5/9/2014 4:07 | (956) 543-2483 | (361) 205-7674 |
| 7907 | 5/9/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 7908 | 5/9/2014 4:10 | (956) 543-2483 | (361) 205-7674 |
| 7909 | 5/9/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 7910 | 5/9/2014 4:13 | (361) 205-7674 | (956) 543-2483 |
| 7911 | 5/9/2014 4:16 | (361) 205-7674 | (956) 543-2483 |
| 7912 | 5/9/2014 4:16 | (361) 205-7674 | (956) 543-2483 |
| 7913 | 5/9/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 7914 | 5/9/2014 4:22 | (956) 543-2483 | (361) 205-7674 |
| 7915 | 5/9/2014 4:23 | (956) 543-2483 | (361) 205-7674 |
| 7916 | 5/9/2014 4:26 | (361) 205-7674 | (956) 543-2483 |
| 7917 | 5/9/2014 4:28 | (956) 543-2483 | (361) 205-7674 |
| 7918 | 5/9/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 7919 | 5/9/2014 4:30 | (361) 205-7674 | (956) 543-2483 |
| 7920 | 5/9/2014 4:31 | (956) 543-2483 | (361) 205-7674 |
| 7921 | 5/9/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 7922 | 5/9/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 7923 | 5/9/2014 4:35 | (361) 205-7674 | (956) 543-2483 |
| 7924 | 5/9/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 7925 | 5/9/2014 4:37 | (956) 543-2483 | (361) 205-7674 |
| 7926 | 5/9/2014 4:41 | (956) 543-2483 | (361) 205-7674 |
| 7927 | 5/9/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 7928 | 5/9/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 7929 | 5/9/2014 4:43 | (956) 543-2483 | (361) 205-7674 |
| 7930 | 5/9/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 7931 | 5/9/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 7932 | 5/9/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 7933 | 5/9/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 7934 | 5/9/2014 4:50 | (361) 205-7674 | (956) 543-2483 |