# EXHIBIT 107

| | | | |
|---|---|---|---|
| 7935 | 5/9/2014 4:51 | (956) 543-2483 | (361) 205-7674 |
| 7936 | 5/9/2014 4:53 | (361) 205-7674 | (956) 543-2483 |
| 7937 | 5/9/2014 4:55 | (956) 543-2483 | (361) 205-7674 |
| 7938 | 5/9/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 7939 | 5/9/2014 4:58 | (956) 543-2483 | (361) 205-7674 |
| 7940 | 5/9/2014 4:58 | (361) 205-7674 | (956) 543-2483 |
| 7941 | 5/9/2014 5:01 | (956) 543-2483 | (361) 205-7674 |
| 7942 | 5/10/2014 2:09 | (361) 205-7674 | (956) 543-2483 |
| 7943 | 5/10/2014 2:10 | (956) 543-2483 | (361) 205-7674 |
| 7944 | 5/10/2014 2:13 | (956) 543-2483 | (361) 205-7674 |
| 7945 | 5/10/2014 2:14 | (361) 205-7674 | (956) 543-2483 |
| 7946 | 5/10/2014 2:16 | (956) 543-2483 | (361) 205-7674 |
| 7947 | 5/10/2014 2:16 | (956) 543-2483 | (361) 205-7674 |
| 7948 | 5/10/2014 2:17 | (361) 205-7674 | (956) 543-2483 |
| 7949 | 5/10/2014 2:17 | (361) 205-7674 | (956) 543-2483 |
| 7950 | 5/10/2014 2:21 | (956) 543-2483 | (361) 205-7674 |
| 7951 | 5/10/2014 2:22 | (956) 543-2483 | (361) 205-7674 |
| 7952 | 5/10/2014 2:22 | (361) 205-7674 | (956) 543-2483 |
| 7953 | 5/10/2014 2:24 | (956) 543-2483 | (361) 205-7674 |
| 7954 | 5/10/2014 2:26 | (361) 205-7674 | (956) 543-2483 |
| 7955 | 5/10/2014 2:29 | (956) 543-2483 | (361) 205-7674 |
| 7956 | 5/10/2014 2:31 | (361) 205-7674 | (956) 543-2483 |
| 7957 | 5/10/2014 2:32 | (956) 543-2483 | (361) 205-7674 |
| 7958 | 5/10/2014 2:34 | (361) 205-7674 | (956) 543-2483 |
| 7959 | 5/10/2014 2:36 | (956) 543-2483 | (361) 205-7674 |
| 7960 | 5/10/2014 2:39 | (956) 543-2483 | (361) 205-7674 |
| 7961 | 5/10/2014 2:41 | (361) 205-7674 | (956) 543-2483 |
| 7962 | 5/10/2014 2:41 | (361) 205-7674 | (956) 543-2483 |
| 7963 | 5/10/2014 2:41 | (361) 205-7674 | (956) 543-2483 |
| 7964 | 5/10/2014 2:41 | (361) 205-7674 | (956) 543-2483 |
| 7965 | 5/10/2014 2:41 | (361) 205-7674 | (956) 543-2483 |
| 7966 | 5/10/2014 2:45 | (956) 543-2483 | (361) 205-7674 |
| 7967 | 5/10/2014 2:48 | (361) 205-7674 | (956) 543-2483 |
| 7968 | 5/10/2014 2:49 | (956) 543-2483 | (361) 205-7674 |
| 7969 | 5/10/2014 2:49 | (361) 205-7674 | (956) 543-2483 |
| 7970 | 5/10/2014 2:59 | (361) 205-7674 | (956) 543-2483 |
| 7971 | 5/10/2014 3:00 | (361) 205-7674 | (956) 543-2483 |
| 7972 | 5/10/2014 3:04 | (956) 543-2483 | (361) 205-7674 |
| 7973 | 5/10/2014 3:04 | (361) 205-7674 | (956) 543-2483 |
| 7974 | 5/10/2014 3:04 | (361) 205-7674 | (956) 543-2483 |
| 7975 | 5/10/2014 3:06 | (956) 543-2483 | (361) 205-7674 |
| 7976 | 5/10/2014 3:07 | (361) 205-7674 | (956) 543-2483 |
| 7977 | 5/10/2014 3:09 | (956) 543-2483 | (361) 205-7674 |
| 7978 | 5/10/2014 3:10 | (361) 205-7674 | (956) 543-2483 |
| 7979 | 5/10/2014 3:10 | (361) 205-7674 | (956) 543-2483 |
| 7980 | 5/10/2014 3:11 | (956) 543-2483 | (361) 205-7674 |
| 7981 | 5/10/2014 3:12 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 7982 | 5/10/2014 3:13 | (956) 543-2483 | (361) 205-7674 |
| 7983 | 5/10/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 7984 | 5/10/2014 3:15 | (956) 543-2483 | (361) 205-7674 |
| 7985 | 5/10/2014 3:16 | (956) 543-2483 | (361) 205-7674 |
| 7986 | 5/10/2014 3:16 | (361) 205-7674 | (956) 543-2483 |
| 7987 | 5/10/2014 3:19 | (956) 543-2483 | (361) 205-7674 |
| 7988 | 5/10/2014 3:19 | (361) 205-7674 | (956) 543-2483 |
| 7989 | 5/10/2014 3:19 | (361) 205-7674 | (956) 543-2483 |
| 7990 | 5/10/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 7991 | 5/10/2014 3:21 | (361) 205-7674 | (956) 543-2483 |
| 7992 | 5/10/2014 3:22 | (956) 543-2483 | (361) 205-7674 |
| 7993 | 5/10/2014 3:24 | (956) 543-2483 | (361) 205-7674 |
| 7994 | 5/10/2014 3:25 | (361) 205-7674 | (956) 543-2483 |
| 7995 | 5/10/2014 3:28 | (956) 543-2483 | (361) 205-7674 |
| 7996 | 5/10/2014 3:30 | (361) 205-7674 | (956) 543-2483 |
| 7997 | 5/10/2014 3:32 | (956) 543-2483 | (361) 205-7674 |
| 7998 | 5/10/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 7999 | 5/10/2014 3:40 | (361) 205-7674 | (956) 543-2483 |
| 8000 | 5/10/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 8001 | 5/10/2014 3:42 | (361) 205-7674 | (956) 543-2483 |
| 8002 | 5/10/2014 3:45 | (956) 543-2483 | (361) 205-7674 |
| 8003 | 5/10/2014 3:46 | (361) 205-7674 | (956) 543-2483 |
| 8004 | 5/10/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 8005 | 5/10/2014 3:49 | (361) 205-7674 | (956) 543-2483 |
| 8006 | 5/10/2014 3:57 | (956) 543-2483 | (361) 205-7674 |
| 8007 | 5/10/2014 3:57 | (956) 543-2483 | (361) 205-7674 |
| 8008 | 5/10/2014 3:58 | (361) 205-7674 | (956) 543-2483 |
| 8009 | 5/10/2014 3:59 | (956) 543-2483 | (361) 205-7674 |
| 8010 | 5/10/2014 4:01 | (361) 205-7674 | (956) 543-2483 |
| 8011 | 5/10/2014 4:01 | (361) 205-7674 | (956) 543-2483 |
| 8012 | 5/10/2014 4:02 | (956) 543-2483 | (361) 205-7674 |
| 8013 | 5/10/2014 4:03 | (361) 205-7674 | (956) 543-2483 |
| 8014 | 5/10/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 8015 | 5/10/2014 4:06 | (361) 205-7674 | (956) 543-2483 |
| 8016 | 5/10/2014 4:07 | (956) 543-2483 | (361) 205-7674 |
| 8017 | 5/11/2014 1:02 | (361) 205-7674 | (956) 543-2483 |
| 8018 | 5/11/2014 1:02 | (361) 205-7674 | (956) 543-2483 |
| 8019 | 5/11/2014 1:10 | (956) 543-2483 | (361) 205-7674 |
| 8020 | 5/11/2014 1:10 | (956) 543-2483 | (361) 205-7674 |
| 8021 | 5/11/2014 1:10 | (956) 543-2483 | (361) 205-7674 |
| 8022 | 5/11/2014 1:10 | (361) 205-7674 | (956) 543-2483 |
| 8023 | 5/11/2014 1:12 | (361) 205-7674 | (956) 543-2483 |
| 8024 | 5/11/2014 1:12 | (361) 205-7674 | (956) 543-2483 |
| 8025 | 5/11/2014 1:14 | (956) 543-2483 | (361) 205-7674 |
| 8026 | 5/11/2014 1:17 | (361) 205-7674 | (956) 543-2483 |
| 8027 | 5/11/2014 1:17 | (361) 205-7674 | (956) 543-2483 |
| 8028 | 5/11/2014 1:17 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 8029 | 5/11/2014 1:22 | (956) 543-2483 | (361) 205-7674 |
| 8030 | 5/11/2014 1:22 | (956) 543-2483 | (361) 205-7674 |
| 8031 | 5/11/2014 1:23 | (956) 543-2483 | (361) 205-7674 |
| 8032 | 5/11/2014 1:24 | (956) 543-2483 | (361) 205-7674 |
| 8033 | 5/11/2014 1:25 | (361) 205-7674 | (956) 543-2483 |
| 8034 | 5/11/2014 1:25 | (361) 205-7674 | (956) 543-2483 |
| 8035 | 5/11/2014 1:25 | (361) 205-7674 | (956) 543-2483 |
| 8036 | 5/11/2014 1:27 | (956) 543-2483 | (361) 205-7674 |
| 8037 | 5/11/2014 1:29 | (956) 543-2483 | (361) 205-7674 |
| 8038 | 5/11/2014 1:29 | (361) 205-7674 | (956) 543-2483 |
| 8039 | 5/11/2014 1:29 | (361) 205-7674 | (956) 543-2483 |
| 8040 | 5/11/2014 1:29 | (361) 205-7674 | (956) 543-2483 |
| 8041 | 5/11/2014 1:30 | (361) 205-7674 | (956) 543-2483 |
| 8042 | 5/11/2014 1:33 | (956) 543-2483 | (361) 205-7674 |
| 8043 | 5/11/2014 1:34 | (956) 543-2483 | (361) 205-7674 |
| 8044 | 5/11/2014 1:34 | (956) 543-2483 | (361) 205-7674 |
| 8045 | 5/11/2014 1:37 | (956) 543-2483 | (361) 205-7674 |
| 8046 | 5/11/2014 1:39 | (361) 205-7674 | (956) 543-2483 |
| 8047 | 5/11/2014 1:39 | (361) 205-7674 | (956) 543-2483 |
| 8048 | 5/11/2014 1:39 | (361) 205-7674 | (956) 543-2483 |
| 8049 | 5/11/2014 1:39 | (361) 205-7674 | (956) 543-2483 |
| 8050 | 5/11/2014 1:39 | (361) 205-7674 | (956) 543-2483 |
| 8051 | 5/11/2014 1:40 | (956) 543-2483 | (361) 205-7674 |
| 8052 | 5/11/2014 1:40 | (361) 205-7674 | (956) 543-2483 |
| 8053 | 5/11/2014 1:41 | (361) 205-7674 | (956) 543-2483 |
| 8054 | 5/11/2014 1:41 | (361) 205-7674 | (956) 543-2483 |
| 8055 | 5/11/2014 1:45 | (956) 543-2483 | (361) 205-7674 |
| 8056 | 5/11/2014 1:49 | (956) 543-2483 | (361) 205-7674 |
| 8057 | 5/11/2014 1:50 | (956) 543-2483 | (361) 205-7674 |
| 8058 | 5/11/2014 1:51 | (956) 543-2483 | (361) 205-7674 |
| 8059 | 5/11/2014 1:53 | (956) 543-2483 | (361) 205-7674 |
| 8060 | 5/11/2014 1:53 | (361) 205-7674 | (956) 543-2483 |
| 8061 | 5/11/2014 1:53 | (361) 205-7674 | (956) 543-2483 |
| 8062 | 5/11/2014 1:53 | (361) 205-7674 | (956) 543-2483 |
| 8063 | 5/11/2014 1:58 | (956) 543-2483 | (361) 205-7674 |
| 8064 | 5/11/2014 2:00 | (956) 543-2483 | (361) 205-7674 |
| 8065 | 5/11/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 8066 | 5/11/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 8067 | 5/11/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 8068 | 5/11/2014 2:19 | (361) 205-7674 | (956) 543-2483 |
| 8069 | 5/11/2014 2:22 | (956) 543-2483 | (361) 205-7674 |
| 8070 | 5/11/2014 2:23 | (956) 543-2483 | (361) 205-7674 |
| 8071 | 5/11/2014 2:25 | (956) 543-2483 | (361) 205-7674 |
| 8072 | 5/11/2014 2:26 | (361) 205-7674 | (956) 543-2483 |
| 8073 | 5/11/2014 2:26 | (361) 205-7674 | (956) 543-2483 |
| 8074 | 5/11/2014 2:26 | (361) 205-7674 | (956) 543-2483 |
| 8075 | 5/11/2014 2:28 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 8076 | 5/11/2014 2:30 | (361) 205-7674 | (956) 543-2483 |
| 8077 | 5/11/2014 2:30 | (361) 205-7674 | (956) 543-2483 |
| 8078 | 5/11/2014 2:31 | (956) 543-2483 | (361) 205-7674 |
| 8079 | 5/11/2014 2:32 | (361) 205-7674 | (956) 543-2483 |
| 8080 | 5/11/2014 2:33 | (956) 543-2483 | (361) 205-7674 |
| 8081 | 5/11/2014 2:34 | (956) 543-2483 | (361) 205-7674 |
| 8082 | 5/11/2014 2:34 | (361) 205-7674 | (956) 543-2483 |
| 8083 | 5/11/2014 2:39 | (361) 205-7674 | (956) 543-2483 |
| 8084 | 5/11/2014 2:42 | (361) 205-7674 | (956) 543-2483 |
| 8085 | 5/11/2014 2:45 | (361) 205-7674 | (956) 543-2483 |
| 8086 | 5/11/2014 2:45 | (361) 205-7674 | (956) 543-2483 |
| 8087 | 5/11/2014 2:48 | (361) 205-7674 | (956) 543-2483 |
| 8088 | 5/11/2014 2:50 | (956) 543-2483 | (361) 205-7674 |
| 8089 | 5/11/2014 2:52 | (361) 205-7674 | (956) 543-2483 |
| 8090 | 5/11/2014 2:52 | (361) 205-7674 | (956) 543-2483 |
| 8091 | 5/11/2014 2:54 | (956) 543-2483 | (361) 205-7674 |
| 8092 | 5/11/2014 2:55 | (361) 205-7674 | (956) 543-2483 |
| 8093 | 5/11/2014 2:56 | (956) 543-2483 | (361) 205-7674 |
| 8094 | 5/11/2014 2:57 | (361) 205-7674 | (956) 543-2483 |
| 8095 | 5/11/2014 2:58 | (956) 543-2483 | (361) 205-7674 |
| 8096 | 5/11/2014 3:01 | (361) 205-7674 | (956) 543-2483 |
| 8097 | 5/11/2014 3:01 | (361) 205-7674 | (956) 543-2483 |
| 8098 | 5/11/2014 3:02 | (956) 543-2483 | (361) 205-7674 |
| 8099 | 5/11/2014 3:04 | (361) 205-7674 | (956) 543-2483 |
| 8100 | 5/11/2014 3:06 | (956) 543-2483 | (361) 205-7674 |
| 8101 | 5/11/2014 3:08 | (361) 205-7674 | (956) 543-2483 |
| 8102 | 5/11/2014 3:08 | (361) 205-7674 | (956) 543-2483 |
| 8103 | 5/11/2014 3:11 | (956) 543-2483 | (361) 205-7674 |
| 8104 | 5/11/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 8105 | 5/11/2014 3:12 | (361) 205-7674 | (956) 543-2483 |
| 8106 | 5/11/2014 3:14 | (956) 543-2483 | (361) 205-7674 |
| 8107 | 5/11/2014 3:14 | (361) 205-7674 | (956) 543-2483 |
| 8108 | 5/11/2014 3:15 | (956) 543-2483 | (361) 205-7674 |
| 8109 | 5/11/2014 3:29 | (956) 543-2483 | (361) 205-7674 |
| 8110 | 5/11/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
| 8111 | 5/11/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
| 8112 | 5/11/2014 3:33 | (956) 543-2483 | (361) 205-7674 |
| 8113 | 5/11/2014 3:36 | (361) 205-7674 | (956) 543-2483 |
| 8114 | 5/11/2014 3:36 | (361) 205-7674 | (956) 543-2483 |
| 8115 | 5/11/2014 3:37 | (956) 543-2483 | (361) 205-7674 |
| 8116 | 5/11/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 8117 | 5/11/2014 3:39 | (361) 205-7674 | (956) 543-2483 |
| 8118 | 5/11/2014 3:41 | (956) 543-2483 | (361) 205-7674 |
| 8119 | 5/11/2014 3:46 | (361) 205-7674 | (956) 543-2483 |
| 8120 | 5/11/2014 3:46 | (361) 205-7674 | (956) 543-2483 |
| 8121 | 5/11/2014 3:46 | (361) 205-7674 | (956) 543-2483 |
| 8122 | 5/11/2014 3:46 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 8123 | 5/11/2014 3:46 | (361) 205-7674 | (956) 543-2483 |
| 8124 | 5/11/2014 3:49 | (361) 205-7674 | (956) 543-2483 |
| 8125 | 5/11/2014 3:51 | (956) 543-2483 | (361) 205-7674 |
| 8126 | 5/11/2014 3:51 | (956) 543-2483 | (361) 205-7674 |
| 8127 | 5/11/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 8128 | 5/11/2014 3:52 | (956) 543-2483 | (361) 205-7674 |
| 8129 | 5/11/2014 3:52 | (361) 205-7674 | (956) 543-2483 |
| 8130 | 5/11/2014 3:53 | (361) 205-7674 | (956) 543-2483 |
| 8131 | 5/11/2014 3:53 | (361) 205-7674 | (956) 543-2483 |
| 8132 | 5/11/2014 3:54 | (361) 205-7674 | (956) 543-2483 |
| 8133 | 5/11/2014 3:58 | (956) 543-2483 | (361) 205-7674 |
| 8134 | 5/11/2014 4:00 | (956) 543-2483 | (361) 205-7674 |
| 8135 | 5/11/2014 4:02 | (956) 543-2483 | (361) 205-7674 |
| 8136 | 5/11/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 8137 | 5/11/2014 4:13 | (956) 543-2483 | (361) 205-7674 |
| 8138 | 5/11/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 8139 | 5/11/2014 4:15 | (361) 205-7674 | (956) 543-2483 |
| 8140 | 5/11/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 8141 | 5/11/2014 4:21 | (956) 543-2483 | (361) 205-7674 |
| 8142 | 5/11/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 8143 | 5/11/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 8144 | 5/11/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 8145 | 5/11/2014 4:25 | (361) 205-7674 | (956) 543-2483 |
| 8146 | 5/11/2014 4:30 | (956) 543-2483 | (361) 205-7674 |
| 8147 | 5/11/2014 4:30 | (956) 543-2483 | (361) 205-7674 |
| 8148 | 5/11/2014 4:31 | (361) 205-7674 | (956) 543-2483 |
| 8149 | 5/11/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 8150 | 5/11/2014 4:36 | (956) 543-2483 | (361) 205-7674 |
| 8151 | 5/11/2014 4:36 | (956) 543-2483 | (361) 205-7674 |
| 8152 | 5/11/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 8153 | 5/11/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 8154 | 5/11/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 8155 | 5/11/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 8156 | 5/11/2014 4:38 | (956) 543-2483 | (361) 205-7674 |
| 8157 | 5/11/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 8158 | 5/11/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 8159 | 5/11/2014 4:42 | (956) 543-2483 | (361) 205-7674 |
| 8160 | 5/11/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 8161 | 5/11/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 8162 | 5/11/2014 4:44 | (956) 543-2483 | (361) 205-7674 |
| 8163 | 5/11/2014 4:44 | (361) 205-7674 | (956) 543-2483 |
| 8164 | 5/11/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 8165 | 5/11/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 8166 | 5/11/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 8167 | 5/11/2014 4:46 | (956) 543-2483 | (361) 205-7674 |
| 8168 | 5/11/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 8169 | 5/11/2014 4:48 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 8170 | 5/11/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 8171 | 5/11/2014 4:52 | (956) 543-2483 | (361) 205-7674 |
| 8172 | 5/11/2014 4:53 | (361) 205-7674 | (956) 543-2483 |
| 8173 | 5/11/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 8174 | 5/11/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 8175 | 5/11/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 8176 | 5/11/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 8177 | 5/11/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 8178 | 5/11/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 8179 | 5/11/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 8180 | 5/11/2014 5:07 | (956) 543-2483 | (361) 205-7674 |
| 8181 | 5/11/2014 5:08 | (361) 205-7674 | (956) 543-2483 |
| 8182 | 5/11/2014 5:09 | (956) 543-2483 | (361) 205-7674 |
| 8183 | 5/11/2014 5:11 | (361) 205-7674 | (956) 543-2483 |
| 8184 | 5/11/2014 5:11 | (361) 205-7674 | (956) 543-2483 |
| 8185 | 5/11/2014 5:11 | (361) 205-7674 | (956) 543-2483 |
| 8186 | 5/11/2014 5:12 | (956) 543-2483 | (361) 205-7674 |
| 8187 | 5/11/2014 5:15 | (361) 205-7674 | (956) 543-2483 |
| 8188 | 5/11/2014 5:15 | (361) 205-7674 | (956) 543-2483 |
| 8189 | 5/11/2014 5:16 | (956) 543-2483 | (361) 205-7674 |
| 8190 | 5/11/2014 5:17 | (361) 205-7674 | (956) 543-2483 |
| 8191 | 5/11/2014 5:20 | (956) 543-2483 | (361) 205-7674 |
| 8192 | 5/11/2014 5:21 | (361) 205-7674 | (956) 543-2483 |
| 8193 | 5/11/2014 5:22 | (956) 543-2483 | (361) 205-7674 |
| 8194 | 5/11/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 8195 | 5/11/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 8196 | 5/11/2014 5:29 | (956) 543-2483 | (361) 205-7674 |
| 8197 | 5/11/2014 5:30 | (361) 205-7674 | (956) 543-2483 |
| 8198 | 5/11/2014 5:32 | (956) 543-2483 | (361) 205-7674 |
| 8199 | 5/11/2014 5:33 | (361) 205-7674 | (956) 543-2483 |
| 8200 | 5/11/2014 5:38 | (361) 205-7674 | (956) 543-2483 |
| 8201 | 5/11/2014 5:41 | (361) 205-7674 | (956) 543-2483 |
| 8202 | 5/11/2014 5:43 | (956) 543-2483 | (361) 205-7674 |
| 8203 | 5/11/2014 5:43 | (361) 205-7674 | (956) 543-2483 |
| 8204 | 5/11/2014 5:45 | (956) 543-2483 | (361) 205-7674 |
| 8205 | 5/11/2014 5:45 | (361) 205-7674 | (956) 543-2483 |
| 8206 | 5/11/2014 5:45 | (361) 205-7674 | (956) 543-2483 |
| 8207 | 5/11/2014 5:45 | (361) 205-7674 | (956) 543-2483 |
| 8208 | 5/11/2014 5:48 | (956) 543-2483 | (361) 205-7674 |
| 8209 | 5/11/2014 5:49 | (361) 205-7674 | (956) 543-2483 |
| 8210 | 5/11/2014 5:51 | (361) 205-7674 | (956) 543-2483 |
| 8211 | 5/11/2014 5:51 | (361) 205-7674 | (956) 543-2483 |
| 8212 | 5/11/2014 5:54 | (956) 543-2483 | (361) 205-7674 |
| 8213 | 5/11/2014 5:55 | (956) 543-2483 | (361) 205-7674 |
| 8214 | 5/11/2014 5:55 | (361) 205-7674 | (956) 543-2483 |
| 8215 | 5/11/2014 5:55 | (361) 205-7674 | (956) 543-2483 |
| 8216 | 5/11/2014 5:58 | (956) 543-2483 | (361) 205-7674 |

| 8217 | 5/11/2014 6:00 | (361) 205-7674 | (956) 543-2483 |
| 8218 | 5/11/2014 6:00 | (361) 205-7674 | (956) 543-2483 |
| 8219 | 5/11/2014 6:00 | (361) 205-7674 | (956) 543-2483 |
| 8220 | 5/11/2014 6:01 | (361) 205-7674 | (956) 543-2483 |
| 8221 | 5/11/2014 6:03 | (956) 543-2483 | (361) 205-7674 |
| 8222 | 5/11/2014 6:04 | (361) 205-7674 | (956) 543-2483 |
| 8223 | 5/11/2014 6:04 | (361) 205-7674 | (956) 543-2483 |
| 8224 | 5/11/2014 6:05 | (361) 205-7674 | (956) 543-2483 |
| 8225 | 5/11/2014 6:06 | (956) 543-2483 | (361) 205-7674 |
| 8226 | 5/11/2014 6:07 | (956) 543-2483 | (361) 205-7674 |
| 8227 | 5/11/2014 6:08 | (361) 205-7674 | (956) 543-2483 |
| 8228 | 5/11/2014 6:08 | (361) 205-7674 | (956) 543-2483 |
| 8229 | 5/11/2014 6:10 | (956) 543-2483 | (361) 205-7674 |
| 8230 | 5/11/2014 6:12 | (361) 205-7674 | (956) 543-2483 |
| 8231 | 5/11/2014 6:12 | (361) 205-7674 | (956) 543-2483 |
| 8232 | 5/11/2014 6:17 | (956) 543-2483 | (361) 205-7674 |
| 8233 | 5/11/2014 6:20 | (361) 205-7674 | (956) 543-2483 |
| 8234 | 5/11/2014 6:20 | (361) 205-7674 | (956) 543-2483 |
| 8235 | 5/11/2014 6:20 | (361) 205-7674 | (956) 543-2483 |
| 8236 | 5/11/2014 6:23 | (956) 543-2483 | (361) 205-7674 |
| 8237 | 5/11/2014 6:25 | (361) 205-7674 | (956) 543-2483 |
| 8238 | 5/11/2014 6:25 | (361) 205-7674 | (956) 543-2483 |
| 8239 | 5/11/2014 6:28 | (956) 543-2483 | (361) 205-7674 |
| 8240 | 5/11/2014 6:30 | (361) 205-7674 | (956) 543-2483 |
| 8241 | 5/11/2014 6:30 | (361) 205-7674 | (956) 543-2483 |
| 8242 | 5/11/2014 6:33 | (956) 543-2483 | (361) 205-7674 |
| 8243 | 5/11/2014 6:34 | (956) 543-2483 | (361) 205-7674 |
| 8244 | 5/11/2014 6:37 | (361) 205-7674 | (956) 543-2483 |
| 8245 | 5/11/2014 6:37 | (361) 205-7674 | (956) 543-2483 |
| 8246 | 5/11/2014 6:37 | (361) 205-7674 | (956) 543-2483 |
| 8247 | 5/11/2014 6:39 | (956) 543-2483 | (361) 205-7674 |
| 8248 | 5/11/2014 6:41 | (361) 205-7674 | (956) 543-2483 |
| 8249 | 5/11/2014 6:41 | (361) 205-7674 | (956) 543-2483 |
| 8250 | 5/11/2014 6:50 | (956) 543-2483 | (361) 205-7674 |
| 8251 | 5/11/2014 6:50 | (956) 543-2483 | (361) 205-7674 |
| 8252 | 5/11/2014 6:53 | (361) 205-7674 | (956) 543-2483 |
| 8253 | 5/11/2014 6:53 | (361) 205-7674 | (956) 543-2483 |
| 8254 | 5/11/2014 7:01 | (956) 543-2483 | (361) 205-7674 |
| 8255 | 5/11/2014 23:25 | (956) 543-2483 | (361) 205-7674 |
| 8256 | 5/11/2014 23:25 | (361) 205-7674 | (956) 543-2483 |
| 8257 | 5/11/2014 23:26 | (956) 543-2483 | (361) 205-7674 |
| 8258 | 5/11/2014 23:26 | (361) 205-7674 | (956) 543-2483 |
| 8259 | 5/11/2014 23:26 | (361) 205-7674 | (956) 543-2483 |
| 8260 | 5/12/2014 0:05 | (361) 205-7674 | (956) 543-2483 |
| 8261 | 5/12/2014 0:06 | (956) 543-2483 | (361) 205-7674 |
| 8262 | 5/12/2014 0:09 | (361) 205-7674 | (956) 543-2483 |
| 8263 | 5/12/2014 0:11 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 8264 | 5/12/2014 0:12 | (361) 205-7674 | (956) 543-2483 |
| 8265 | 5/12/2014 0:13 | (956) 543-2483 | (361) 205-7674 |
| 8266 | 5/12/2014 0:14 | (361) 205-7674 | (956) 543-2483 |
| 8267 | 5/12/2014 0:16 | (956) 543-2483 | (361) 205-7674 |
| 8268 | 5/12/2014 0:20 | (361) 205-7674 | (956) 543-2483 |
| 8269 | 5/12/2014 0:22 | (956) 543-2483 | (361) 205-7674 |
| 8270 | 5/12/2014 0:23 | (361) 205-7674 | (956) 543-2483 |
| 8271 | 5/12/2014 0:24 | (956) 543-2483 | (361) 205-7674 |
| 8272 | 5/12/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 8273 | 5/12/2014 5:07 | (956) 543-2483 | (361) 205-7674 |
| 8274 | 5/12/2014 5:07 | (361) 205-7674 | (956) 543-2483 |
| 8275 | 5/12/2014 5:07 | (361) 205-7674 | (956) 543-2483 |
| 8276 | 5/12/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 8277 | 5/12/2014 5:12 | (956) 543-2483 | (361) 205-7674 |
| 8278 | 5/12/2014 5:12 | (956) 543-2483 | (361) 205-7674 |
| 8279 | 5/12/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 8280 | 5/12/2014 5:14 | (956) 543-2483 | (361) 205-7674 |
| 8281 | 5/12/2014 5:15 | (361) 205-7674 | (956) 543-2483 |
| 8282 | 5/12/2014 5:17 | (956) 543-2483 | (361) 205-7674 |
| 8283 | 5/12/2014 5:19 | (361) 205-7674 | (956) 543-2483 |
| 8284 | 5/12/2014 5:19 | (361) 205-7674 | (956) 543-2483 |
| 8285 | 5/12/2014 5:20 | (956) 543-2483 | (361) 205-7674 |
| 8286 | 5/12/2014 5:32 | (361) 205-7674 | (956) 543-2483 |
| 8287 | 5/12/2014 5:33 | (361) 205-7674 | (956) 543-2483 |
| 8288 | 5/12/2014 5:37 | (956) 543-2483 | (361) 205-7674 |
| 8289 | 5/12/2014 5:49 | (361) 205-7674 | (956) 543-2483 |
| 8290 | 5/12/2014 5:51 | (956) 543-2483 | (361) 205-7674 |
| 8291 | 5/12/2014 5:52 | (361) 205-7674 | (956) 543-2483 |
| 8292 | 5/12/2014 5:53 | (956) 543-2483 | (361) 205-7674 |
| 8293 | 5/12/2014 6:05 | (956) 543-2483 | (361) 205-7674 |
| 8294 | 5/12/2014 6:05 | (361) 205-7674 | (956) 543-2483 |
| 8295 | 5/12/2014 6:08 | (956) 543-2483 | (361) 205-7674 |
| 8296 | 5/12/2014 6:09 | (361) 205-7674 | (956) 543-2483 |
| 8297 | 5/12/2014 6:10 | (956) 543-2483 | (361) 205-7674 |
| 8298 | 5/12/2014 6:11 | (956) 543-2483 | (361) 205-7674 |
| 8299 | 5/12/2014 6:12 | (361) 205-7674 | (956) 543-2483 |
| 8300 | 5/12/2014 6:13 | (956) 543-2483 | (361) 205-7674 |
| 8301 | 5/12/2014 6:14 | (361) 205-7674 | (956) 543-2483 |
| 8302 | 5/12/2014 6:17 | (956) 543-2483 | (361) 205-7674 |
| 8303 | 5/12/2014 6:18 | (361) 205-7674 | (956) 543-2483 |
| 8304 | 5/12/2014 6:22 | (361) 205-7674 | (956) 543-2483 |
| 8305 | 5/12/2014 6:28 | (361) 205-7674 | (956) 543-2483 |
| 8306 | 5/12/2014 6:32 | (956) 543-2483 | (361) 205-7674 |
| 8307 | 5/12/2014 6:32 | (956) 543-2483 | (361) 205-7674 |
| 8308 | 5/12/2014 6:34 | (361) 205-7674 | (956) 543-2483 |
| 8309 | 5/12/2014 6:36 | (956) 543-2483 | (361) 205-7674 |
| 8310 | 5/12/2014 6:37 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 8311 | 5/12/2014 6:40 | (956) 543-2483 | (361) 205-7674 |
| 8312 | 5/12/2014 6:41 | (956) 543-2483 | (361) 205-7674 |
| 8313 | 5/12/2014 6:41 | (361) 205-7674 | (956) 543-2483 |
| 8314 | 5/12/2014 6:42 | (361) 205-7674 | (956) 543-2483 |
| 8315 | 5/12/2014 6:44 | (361) 205-7674 | (956) 543-2483 |
| 8316 | 5/12/2014 6:45 | (361) 205-7674 | (956) 543-2483 |
| 8317 | 5/12/2014 6:47 | (956) 543-2483 | (361) 205-7674 |
| 8318 | 5/12/2014 6:48 | (361) 205-7674 | (956) 543-2483 |
| 8319 | 5/12/2014 6:49 | (956) 543-2483 | (361) 205-7674 |
| 8320 | 5/12/2014 6:50 | (361) 205-7674 | (956) 543-2483 |
| 8321 | 5/12/2014 6:51 | (361) 205-7674 | (956) 543-2483 |
| 8322 | 5/12/2014 6:56 | (361) 205-7674 | (956) 543-2483 |
| 8323 | 5/12/2014 6:59 | (361) 205-7674 | (956) 543-2483 |
| 8324 | 5/12/2014 7:01 | (956) 543-2483 | (361) 205-7674 |
| 8325 | 5/12/2014 7:03 | (361) 205-7674 | (956) 543-2483 |
| 8326 | 5/12/2014 7:05 | (956) 543-2483 | (361) 205-7674 |
| 8327 | 5/13/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 8328 | 5/13/2014 4:01 | (956) 543-2483 | (361) 205-7674 |
| 8329 | 5/13/2014 4:12 | (361) 205-7674 | (956) 543-2483 |
| 8330 | 5/13/2014 4:15 | (956) 543-2483 | (361) 205-7674 |
| 8331 | 5/13/2014 4:16 | (361) 205-7674 | (956) 543-2483 |
| 8332 | 5/13/2014 4:17 | (956) 543-2483 | (361) 205-7674 |
| 8333 | 5/13/2014 4:20 | (361) 205-7674 | (956) 543-2483 |
| 8334 | 5/13/2014 4:23 | (956) 543-2483 | (361) 205-7674 |
| 8335 | 5/13/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 8336 | 5/13/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 8337 | 5/13/2014 4:33 | (361) 205-7674 | (956) 543-2483 |
| 8338 | 5/13/2014 4:35 | (956) 543-2483 | (361) 205-7674 |
| 8339 | 5/13/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 8340 | 5/13/2014 4:41 | (361) 205-7674 | (956) 543-2483 |
| 8341 | 5/13/2014 4:47 | (956) 543-2483 | (361) 205-7674 |
| 8342 | 5/13/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 8343 | 5/13/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 8344 | 5/13/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 8345 | 5/13/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 8346 | 5/13/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 8347 | 5/13/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 8348 | 5/13/2014 4:56 | (361) 205-7674 | (956) 543-2483 |
| 8349 | 5/13/2014 5:00 | (956) 543-2483 | (361) 205-7674 |
| 8350 | 5/13/2014 5:01 | (361) 205-7674 | (956) 543-2483 |
| 8351 | 5/13/2014 5:02 | (956) 543-2483 | (361) 205-7674 |
| 8352 | 5/13/2014 5:03 | (361) 205-7674 | (956) 543-2483 |
| 8353 | 5/13/2014 5:06 | (956) 543-2483 | (361) 205-7674 |
| 8354 | 5/13/2014 5:07 | (361) 205-7674 | (956) 543-2483 |
| 8355 | 5/13/2014 5:09 | (956) 543-2483 | (361) 205-7674 |
| 8356 | 5/13/2014 5:12 | (361) 205-7674 | (956) 543-2483 |
| 8357 | 5/13/2014 5:14 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 8358 | 5/13/2014 5:16 | (956) 543-2483 | (361) 205-7674 |
| 8359 | 5/13/2014 5:17 | (361) 205-7674 | (956) 543-2483 |
| 8360 | 5/13/2014 5:17 | (361) 205-7674 | (956) 543-2483 |
| 8361 | 5/13/2014 5:20 | (956) 543-2483 | (361) 205-7674 |
| 8362 | 5/13/2014 5:23 | (361) 205-7674 | (956) 543-2483 |
| 8363 | 5/13/2014 5:23 | (361) 205-7674 | (956) 543-2483 |
| 8364 | 5/13/2014 5:27 | (956) 543-2483 | (361) 205-7674 |
| 8365 | 5/13/2014 5:28 | (956) 543-2483 | (361) 205-7674 |
| 8366 | 5/13/2014 5:30 | (361) 205-7674 | (956) 543-2483 |
| 8367 | 5/13/2014 5:32 | (956) 543-2483 | (361) 205-7674 |
| 8368 | 5/13/2014 5:33 | (361) 205-7674 | (956) 543-2483 |
| 8369 | 5/13/2014 5:35 | (956) 543-2483 | (361) 205-7674 |
| 8370 | 5/13/2014 5:36 | (361) 205-7674 | (956) 543-2483 |
| 8371 | 5/13/2014 5:37 | (956) 543-2483 | (361) 205-7674 |
| 8372 | 5/13/2014 5:38 | (361) 205-7674 | (956) 543-2483 |
| 8373 | 5/13/2014 5:41 | (956) 543-2483 | (361) 205-7674 |
| 8374 | 5/13/2014 5:41 | (361) 205-7674 | (956) 543-2483 |
| 8375 | 5/13/2014 5:43 | (956) 543-2483 | (361) 205-7674 |
| 8376 | 5/13/2014 5:43 | (361) 205-7674 | (956) 543-2483 |
| 8377 | 5/14/2014 2:17 | (361) 205-7674 | (956) 543-2483 |
| 8378 | 5/14/2014 2:17 | (361) 205-7674 | (956) 543-2483 |
| 8379 | 5/14/2014 2:21 | (956) 543-2483 | (361) 205-7674 |
| 8380 | 5/14/2014 2:24 | (361) 205-7674 | (956) 543-2483 |
| 8381 | 5/14/2014 2:24 | (361) 205-7674 | (956) 543-2483 |
| 8382 | 5/14/2014 2:24 | (361) 205-7674 | (956) 543-2483 |
| 8383 | 5/14/2014 2:33 | (956) 543-2483 | (361) 205-7674 |
| 8384 | 5/14/2014 2:33 | (956) 543-2483 | (361) 205-7674 |
| 8385 | 5/14/2014 2:35 | (361) 205-7674 | (956) 543-2483 |
| 8386 | 5/14/2014 2:41 | (956) 543-2483 | (361) 205-7674 |
| 8387 | 5/14/2014 2:41 | (361) 205-7674 | (956) 543-2483 |
| 8388 | 5/14/2014 2:43 | (956) 543-2483 | (361) 205-7674 |
| 8389 | 5/14/2014 2:54 | (361) 205-7674 | (956) 543-2483 |
| 8390 | 5/14/2014 2:56 | (956) 543-2483 | (361) 205-7674 |
| 8391 | 5/14/2014 3:11 | (361) 205-7674 | (956) 543-2483 |
| 8392 | 5/14/2014 3:16 | (956) 543-2483 | (361) 205-7674 |
| 8393 | 5/14/2014 3:21 | (361) 205-7674 | (956) 543-2483 |
| 8394 | 5/14/2014 3:21 | (361) 205-7674 | (956) 543-2483 |
| 8395 | 5/14/2014 3:23 | (956) 543-2483 | (361) 205-7674 |
| 8396 | 5/14/2014 3:36 | (956) 543-2483 | (361) 205-7674 |
| 8397 | 5/14/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 8398 | 5/14/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 8399 | 5/14/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 8400 | 5/14/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 8401 | 5/14/2014 3:44 | (956) 543-2483 | (361) 205-7674 |
| 8402 | 5/14/2014 3:45 | (361) 205-7674 | (956) 543-2483 |
| 8403 | 5/14/2014 3:49 | (956) 543-2483 | (361) 205-7674 |
| 8404 | 5/14/2014 3:56 | (956) 543-2483 | (361) 205-7674 |

| | | |
|---|---|---|
| 8405 | 5/14/2014 3:56 | (361) 205-7674 | (956) 543-2483 |
| 8406 | 5/14/2014 3:57 | (956) 543-2483 | (361) 205-7674 |
| 8407 | 5/14/2014 3:58 | (361) 205-7674 | (956) 543-2483 |
| 8408 | 5/14/2014 4:00 | (956) 543-2483 | (361) 205-7674 |
| 8409 | 5/14/2014 4:00 | (361) 205-7674 | (956) 543-2483 |
| 8410 | 5/14/2014 4:01 | (361) 205-7674 | (956) 543-2483 |
| 8411 | 5/14/2014 4:03 | (956) 543-2483 | (361) 205-7674 |
| 8412 | 5/14/2014 4:03 | (361) 205-7674 | (956) 543-2483 |
| 8413 | 5/14/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 8414 | 5/14/2014 4:05 | (956) 543-2483 | (361) 205-7674 |
| 8415 | 5/14/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 8416 | 5/14/2014 4:20 | (956) 543-2483 | (361) 205-7674 |
| 8417 | 5/14/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 8418 | 5/14/2014 4:33 | (361) 205-7674 | (956) 543-2483 |
| 8419 | 5/14/2014 4:33 | (361) 205-7674 | (956) 543-2483 |
| 8420 | 5/14/2014 4:34 | (956) 543-2483 | (361) 205-7674 |
| 8421 | 5/14/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 8422 | 5/14/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 8423 | 5/14/2014 4:38 | (956) 543-2483 | (361) 205-7674 |
| 8424 | 5/14/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 8425 | 5/14/2014 4:41 | (956) 543-2483 | (361) 205-7674 |
| 8426 | 5/14/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 8427 | 5/14/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 8428 | 5/14/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 8429 | 5/14/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 8430 | 5/14/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 8431 | 5/14/2014 4:47 | (956) 543-2483 | (361) 205-7674 |
| 8432 | 5/14/2014 4:48 | (361) 205-7674 | (956) 543-2483 |
| 8433 | 5/14/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 8434 | 5/14/2014 4:50 | (361) 205-7674 | (956) 543-2483 |
| 8435 | 5/14/2014 4:52 | (956) 543-2483 | (361) 205-7674 |
| 8436 | 5/14/2014 4:53 | (361) 205-7674 | (956) 543-2483 |
| 8437 | 5/14/2014 4:54 | (956) 543-2483 | (361) 205-7674 |
| 8438 | 5/14/2014 4:54 | (361) 205-7674 | (956) 543-2483 |
| 8439 | 5/14/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 8440 | 5/14/2014 5:26 | (956) 543-2483 | (361) 205-7674 |
| 8441 | 5/14/2014 5:27 | (956) 543-2483 | (361) 205-7674 |
| 8442 | 5/14/2014 5:27 | (361) 205-7674 | (956) 543-2483 |
| 8443 | 5/14/2014 5:29 | (956) 543-2483 | (361) 205-7674 |
| 8444 | 5/14/2014 5:29 | (361) 205-7674 | (956) 543-2483 |
| 8445 | 5/14/2014 5:31 | (956) 543-2483 | (361) 205-7674 |
| 8446 | 5/14/2014 5:32 | (956) 543-2483 | (361) 205-7674 |
| 8447 | 5/14/2014 5:32 | (361) 205-7674 | (956) 543-2483 |
| 8448 | 5/14/2014 5:32 | (361) 205-7674 | (956) 543-2483 |
| 8449 | 5/14/2014 5:34 | (956) 543-2483 | (361) 205-7674 |
| 8450 | 5/14/2014 5:37 | (361) 205-7674 | (956) 543-2483 |
| 8451 | 5/14/2014 5:37 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 8452 | 5/14/2014 5:37 | (361) 205-7674 | (956) 543-2483 |
| 8453 | 5/14/2014 5:39 | (956) 543-2483 | (361) 205-7674 |
| 8454 | 5/14/2014 5:39 | (361) 205-7674 | (956) 543-2483 |
| 8455 | 5/14/2014 5:40 | (956) 543-2483 | (361) 205-7674 |
| 8456 | 5/14/2014 5:42 | (956) 543-2483 | (361) 205-7674 |
| 8457 | 5/14/2014 5:44 | (361) 205-7674 | (956) 543-2483 |
| 8458 | 5/14/2014 5:44 | (361) 205-7674 | (956) 543-2483 |
| 8459 | 5/14/2014 5:48 | (956) 543-2483 | (361) 205-7674 |
| 8460 | 5/14/2014 5:49 | (956) 543-2483 | (361) 205-7674 |
| 8461 | 5/14/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 8462 | 5/14/2014 5:50 | (361) 205-7674 | (956) 543-2483 |
| 8463 | 5/14/2014 5:54 | (956) 543-2483 | (361) 205-7674 |
| 8464 | 5/14/2014 5:54 | (956) 543-2483 | (361) 205-7674 |
| 8465 | 5/14/2014 5:57 | (361) 205-7674 | (956) 543-2483 |
| 8466 | 5/14/2014 5:57 | (361) 205-7674 | (956) 543-2483 |
| 8467 | 5/14/2014 5:57 | (361) 205-7674 | (956) 543-2483 |
| 8468 | 5/14/2014 6:02 | (956) 543-2483 | (361) 205-7674 |
| 8469 | 5/14/2014 6:02 | (956) 543-2483 | (361) 205-7674 |
| 8470 | 5/14/2014 6:02 | (361) 205-7674 | (956) 543-2483 |
| 8471 | 5/14/2014 6:03 | (956) 543-2483 | (361) 205-7674 |
| 8472 | 5/14/2014 6:04 | (361) 205-7674 | (956) 543-2483 |
| 8473 | 5/14/2014 6:06 | (956) 543-2483 | (361) 205-7674 |
| 8474 | 5/14/2014 23:26 | (361) 205-7674 | (956) 543-2483 |
| 8475 | 5/14/2014 23:26 | (361) 205-7674 | (956) 543-2483 |
| 8476 | 5/14/2014 23:26 | (361) 205-7674 | (956) 543-2483 |
| 8477 | 5/14/2014 23:42 | (361) 205-7674 | (956) 543-2483 |
| 8478 | 5/14/2014 23:53 | (956) 543-2483 | (361) 205-7674 |
| 8479 | 5/14/2014 23:55 | (956) 543-2483 | (361) 205-7674 |
| 8480 | 5/14/2014 23:55 | (956) 543-2483 | (361) 205-7674 |
| 8481 | 5/14/2014 23:57 | (956) 543-2483 | (361) 205-7674 |
| 8482 | 5/15/2014 0:01 | (361) 205-7674 | (956) 543-2483 |
| 8483 | 5/15/2014 0:01 | (361) 205-7674 | (956) 543-2483 |
| 8484 | 5/15/2014 0:01 | (361) 205-7674 | (956) 543-2483 |
| 8485 | 5/15/2014 0:01 | (361) 205-7674 | (956) 543-2483 |
| 8486 | 5/15/2014 0:06 | (956) 543-2483 | (361) 205-7674 |
| 8487 | 5/15/2014 0:07 | (956) 543-2483 | (361) 205-7674 |
| 8488 | 5/15/2014 0:07 | (361) 205-7674 | (956) 543-2483 |
| 8489 | 5/15/2014 0:08 | (361) 205-7674 | (956) 543-2483 |
| 8490 | 5/15/2014 0:08 | (361) 205-7674 | (956) 543-2483 |
| 8491 | 5/15/2014 0:11 | (956) 543-2483 | (361) 205-7674 |
| 8492 | 5/15/2014 0:12 | (956) 543-2483 | (361) 205-7674 |
| 8493 | 5/15/2014 0:13 | (956) 543-2483 | (361) 205-7674 |
| 8494 | 5/15/2014 0:15 | (361) 205-7674 | (956) 543-2483 |
| 8495 | 5/15/2014 0:15 | (361) 205-7674 | (956) 543-2483 |
| 8496 | 5/15/2014 0:15 | (361) 205-7674 | (956) 543-2483 |
| 8497 | 5/15/2014 0:17 | (956) 543-2483 | (361) 205-7674 |
| 8498 | 5/15/2014 0:17 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 8499 | 5/15/2014 0:20 | (361) 205-7674 | (956) 543-2483 |
| 8500 | 5/15/2014 0:23 | (956) 543-2483 | (361) 205-7674 |
| 8501 | 5/15/2014 0:29 | (361) 205-7674 | (956) 543-2483 |
| 8502 | 5/15/2014 0:29 | (361) 205-7674 | (956) 543-2483 |
| 8503 | 5/15/2014 0:29 | (361) 205-7674 | (956) 543-2483 |
| 8504 | 5/15/2014 0:32 | (956) 543-2483 | (361) 205-7674 |
| 8505 | 5/15/2014 1:29 | (361) 205-7674 | (956) 543-2483 |
| 8506 | 5/15/2014 1:31 | (956) 543-2483 | (361) 205-7674 |
| 8507 | 5/15/2014 1:33 | (956) 543-2483 | (361) 205-7674 |
| 8508 | 5/15/2014 1:33 | (361) 205-7674 | (956) 543-2483 |
| 8509 | 5/15/2014 1:38 | (956) 543-2483 | (361) 205-7674 |
| 8510 | 5/15/2014 1:39 | (361) 205-7674 | (956) 543-2483 |
| 8511 | 5/15/2014 1:39 | (361) 205-7674 | (956) 543-2483 |
| 8512 | 5/15/2014 1:42 | (956) 543-2483 | (361) 205-7674 |
| 8513 | 5/15/2014 1:43 | (361) 205-7674 | (956) 543-2483 |
| 8514 | 5/15/2014 1:45 | (956) 543-2483 | (361) 205-7674 |
| 8515 | 5/15/2014 1:45 | (956) 543-2483 | (361) 205-7674 |
| 8516 | 5/15/2014 2:00 | (361) 205-7674 | (956) 543-2483 |
| 8517 | 5/15/2014 2:02 | (956) 543-2483 | (361) 205-7674 |
| 8518 | 5/15/2014 2:05 | (361) 205-7674 | (956) 543-2483 |
| 8519 | 5/15/2014 2:07 | (956) 543-2483 | (361) 205-7674 |
| 8520 | 5/15/2014 2:08 | (361) 205-7674 | (956) 543-2483 |
| 8521 | 5/15/2014 2:15 | (956) 543-2483 | (361) 205-7674 |
| 8522 | 5/15/2014 2:35 | (956) 543-2483 | (361) 205-7674 |
| 8523 | 5/15/2014 3:08 | (361) 205-7674 | (956) 543-2483 |
| 8524 | 5/15/2014 3:11 | (956) 543-2483 | (361) 205-7674 |
| 8525 | 5/15/2014 3:13 | (361) 205-7674 | (956) 543-2483 |
| 8526 | 5/15/2014 3:13 | (361) 205-7674 | (956) 543-2483 |
| 8527 | 5/15/2014 3:16 | (956) 543-2483 | (361) 205-7674 |
| 8528 | 5/15/2014 3:17 | (361) 205-7674 | (956) 543-2483 |
| 8529 | 5/15/2014 3:19 | (956) 543-2483 | (361) 205-7674 |
| 8530 | 5/15/2014 3:20 | (956) 543-2483 | (361) 205-7674 |
| 8531 | 5/15/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 8532 | 5/15/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 8533 | 5/15/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 8534 | 5/15/2014 3:27 | (361) 205-7674 | (956) 543-2483 |
| 8535 | 5/15/2014 3:29 | (956) 543-2483 | (361) 205-7674 |
| 8536 | 5/15/2014 3:29 | (956) 543-2483 | (361) 205-7674 |
| 8537 | 5/15/2014 3:32 | (361) 205-7674 | (956) 543-2483 |
| 8538 | 5/15/2014 3:32 | (361) 205-7674 | (956) 543-2483 |
| 8539 | 5/15/2014 3:34 | (956) 543-2483 | (361) 205-7674 |
| 8540 | 5/15/2014 3:34 | (361) 205-7674 | (956) 543-2483 |
| 8541 | 5/15/2014 3:37 | (956) 543-2483 | (361) 205-7674 |
| 8542 | 5/15/2014 3:39 | (361) 205-7674 | (956) 543-2483 |
| 8543 | 5/15/2014 3:40 | (956) 543-2483 | (361) 205-7674 |
| 8544 | 5/15/2014 3:41 | (361) 205-7674 | (956) 543-2483 |
| 8545 | 5/15/2014 3:42 | (956) 543-2483 | (361) 205-7674 |

| 8546 | 5/15/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
|------|----------------|----------------|----------------|
| 8547 | 5/15/2014 3:46 | (956) 543-2483 | (361) 205-7674 |
| 8548 | 5/15/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 8549 | 5/15/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 8550 | 5/15/2014 3:49 | (361) 205-7674 | (956) 543-2483 |
| 8551 | 5/15/2014 3:50 | (956) 543-2483 | (361) 205-7674 |
| 8552 | 5/15/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 8553 | 5/15/2014 3:52 | (956) 543-2483 | (361) 205-7674 |
| 8554 | 5/15/2014 3:53 | (956) 543-2483 | (361) 205-7674 |
| 8555 | 5/15/2014 3:53 | (361) 205-7674 | (956) 543-2483 |
| 8556 | 5/15/2014 3:55 | (361) 205-7674 | (956) 543-2483 |
| 8557 | 5/15/2014 4:01 | (361) 205-7674 | (956) 543-2483 |
| 8558 | 5/15/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 8559 | 5/15/2014 4:19 | (361) 205-7674 | (956) 543-2483 |
| 8560 | 5/15/2014 4:22 | (956) 543-2483 | (361) 205-7674 |
| 8561 | 5/15/2014 4:27 | (361) 205-7674 | (956) 543-2483 |
| 8562 | 5/15/2014 4:27 | (361) 205-7674 | (956) 543-2483 |
| 8563 | 5/15/2014 4:32 | (956) 543-2483 | (361) 205-7674 |
| 8564 | 5/15/2014 4:34 | (361) 205-7674 | (956) 543-2483 |
| 8565 | 5/15/2014 4:36 | (956) 543-2483 | (361) 205-7674 |
| 8566 | 5/15/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 8567 | 5/15/2014 4:37 | (956) 543-2483 | (361) 205-7674 |
| 8568 | 5/15/2014 4:37 | (361) 205-7674 | (956) 543-2483 |
| 8569 | 5/15/2014 4:38 | (956) 543-2483 | (361) 205-7674 |
| 8570 | 5/15/2014 4:40 | (361) 205-7674 | (956) 543-2483 |
| 8571 | 5/15/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 8572 | 5/15/2014 4:43 | (361) 205-7674 | (956) 543-2483 |
| 8573 | 5/15/2014 4:46 | (361) 205-7674 | (956) 543-2483 |
| 8574 | 5/15/2014 4:49 | (956) 543-2483 | (361) 205-7674 |
| 8575 | 5/15/2014 4:52 | (361) 205-7674 | (956) 543-2483 |
| 8576 | 5/15/2014 4:52 | (361) 205-7674 | (956) 543-2483 |
| 8577 | 5/15/2014 4:53 | (956) 543-2483 | (361) 205-7674 |
| 8578 | 5/15/2014 4:54 | (361) 205-7674 | (956) 543-2483 |
| 8579 | 5/15/2014 4:55 | (956) 543-2483 | (361) 205-7674 |
| 8580 | 5/15/2014 4:55 | (956) 543-2483 | (361) 205-7674 |
| 8581 | 5/15/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 8582 | 5/15/2014 5:04 | (361) 205-7674 | (956) 543-2483 |
| 8583 | 5/15/2014 5:07 | (956) 543-2483 | (361) 205-7674 |
| 8584 | 5/15/2014 5:08 | (956) 543-2483 | (361) 205-7674 |
| 8585 | 5/15/2014 5:08 | (361) 205-7674 | (956) 543-2483 |
| 8586 | 5/15/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 8587 | 5/15/2014 5:11 | (956) 543-2483 | (361) 205-7674 |
| 8588 | 5/15/2014 5:13 | (361) 205-7674 | (956) 543-2483 |
| 8589 | 5/15/2014 5:15 | (956) 543-2483 | (361) 205-7674 |
| 8590 | 5/15/2014 5:18 | (361) 205-7674 | (956) 543-2483 |
| 8591 | 5/15/2014 5:18 | (361) 205-7674 | (956) 543-2483 |
| 8592 | 5/15/2014 5:21 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 8593 | 5/15/2014 5:21 | (361) 205-7674 | (956) 543-2483 |
| 8594 | 5/15/2014 5:32 | (956) 543-2483 | (361) 205-7674 |
| 8595 | 5/15/2014 5:33 | (361) 205-7674 | (956) 543-2483 |
| 8596 | 5/15/2014 5:46 | (361) 205-7674 | (956) 543-2483 |
| 8597 | 5/15/2014 5:46 | (361) 205-7674 | (956) 543-2483 |
| 8598 | 5/15/2014 5:50 | (956) 543-2483 | (361) 205-7674 |
| 8599 | 5/15/2014 5:52 | (956) 543-2483 | (361) 205-7674 |
| 8600 | 5/15/2014 5:52 | (361) 205-7674 | (956) 543-2483 |
| 8601 | 5/15/2014 5:54 | (956) 543-2483 | (361) 205-7674 |
| 8602 | 5/15/2014 5:56 | (361) 205-7674 | (956) 543-2483 |
| 8603 | 5/15/2014 5:56 | (361) 205-7674 | (956) 543-2483 |
| 8604 | 5/15/2014 5:59 | (361) 205-7674 | (956) 543-2483 |
| 8605 | 5/15/2014 6:00 | (956) 543-2483 | (361) 205-7674 |
| 8606 | 5/15/2014 6:02 | (361) 205-7674 | (956) 543-2483 |
| 8607 | 5/15/2014 6:02 | (361) 205-7674 | (956) 543-2483 |
| 8608 | 5/15/2014 6:02 | (361) 205-7674 | (956) 543-2483 |
| 8609 | 5/15/2014 6:03 | (956) 543-2483 | (361) 205-7674 |
| 8610 | 5/15/2014 6:04 | (361) 205-7674 | (956) 543-2483 |
| 8611 | 5/15/2014 6:05 | (361) 205-7674 | (956) 543-2483 |
| 8612 | 5/15/2014 6:06 | (956) 543-2483 | (361) 205-7674 |
| 8613 | 5/15/2014 6:07 | (956) 543-2483 | (361) 205-7674 |
| 8614 | 5/15/2014 6:09 | (361) 205-7674 | (956) 543-2483 |
| 8615 | 5/15/2014 6:09 | (361) 205-7674 | (956) 543-2483 |
| 8616 | 5/15/2014 6:11 | (956) 543-2483 | (361) 205-7674 |
| 8617 | 5/15/2014 6:16 | (361) 205-7674 | (956) 543-2483 |
| 8618 | 5/15/2014 6:16 | (361) 205-7674 | (956) 543-2483 |
| 8619 | 5/15/2014 6:16 | (361) 205-7674 | (956) 543-2483 |
| 8620 | 5/15/2014 6:17 | (361) 205-7674 | (956) 543-2483 |
| 8621 | 5/15/2014 6:19 | (956) 543-2483 | (361) 205-7674 |
| 8622 | 5/15/2014 6:21 | (956) 543-2483 | (361) 205-7674 |
| 8623 | 5/15/2014 6:22 | (361) 205-7674 | (956) 543-2483 |
| 8624 | 5/15/2014 6:22 | (361) 205-7674 | (956) 543-2483 |
| 8625 | 5/15/2014 6:23 | (361) 205-7674 | (956) 543-2483 |
| 8626 | 5/15/2014 6:23 | (361) 205-7674 | (956) 543-2483 |
| 8627 | 5/15/2014 6:24 | (956) 543-2483 | (361) 205-7674 |
| 8628 | 5/15/2014 6:25 | (361) 205-7674 | (956) 543-2483 |
| 8629 | 5/15/2014 6:26 | (956) 543-2483 | (361) 205-7674 |
| 8630 | 5/15/2014 6:27 | (956) 543-2483 | (361) 205-7674 |
| 8631 | 5/15/2014 6:28 | (361) 205-7674 | (956) 543-2483 |
| 8632 | 5/15/2014 6:28 | (361) 205-7674 | (956) 543-2483 |
| 8633 | 5/15/2014 6:31 | (956) 543-2483 | (361) 205-7674 |
| 8634 | 5/15/2014 6:32 | (956) 543-2483 | (361) 205-7674 |
| 8635 | 5/15/2014 6:34 | (956) 543-2483 | (361) 205-7674 |
| 8636 | 5/15/2014 6:41 | (956) 543-2483 | (361) 205-7674 |
| 8637 | 5/15/2014 6:41 | (956) 543-2483 | (361) 205-7674 |
| 8638 | 5/15/2014 6:41 | (361) 205-7674 | (956) 543-2483 |
| 8639 | 5/15/2014 6:41 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 8640 | 5/15/2014 6:41 | (361) 205-7674 | (956) 543-2483 |
| 8641 | 5/15/2014 6:41 | (361) 205-7674 | (956) 543-2483 |
| 8642 | 5/15/2014 6:41 | (361) 205-7674 | (956) 543-2483 |
| 8643 | 5/15/2014 6:41 | (361) 205-7674 | (956) 543-2483 |
| 8644 | 5/15/2014 6:41 | (361) 205-7674 | (956) 543-2483 |
| 8645 | 5/15/2014 6:46 | (956) 543-2483 | (361) 205-7674 |
| 8646 | 5/15/2014 6:46 | (361) 205-7674 | (956) 543-2483 |
| 8647 | 5/15/2014 6:50 | (956) 543-2483 | (361) 205-7674 |
| 8648 | 5/15/2014 6:50 | (361) 205-7674 | (956) 543-2483 |
| 8649 | 5/15/2014 6:51 | (956) 543-2483 | (361) 205-7674 |
| 8650 | 5/15/2014 6:52 | (956) 543-2483 | (361) 205-7674 |
| 8651 | 5/15/2014 6:54 | (361) 205-7674 | (956) 543-2483 |
| 8652 | 5/15/2014 6:54 | (361) 205-7674 | (956) 543-2483 |
| 8653 | 5/15/2014 6:54 | (361) 205-7674 | (956) 543-2483 |
| 8654 | 5/15/2014 6:56 | (956) 543-2483 | (361) 205-7674 |
| 8655 | 5/15/2014 6:58 | (361) 205-7674 | (956) 543-2483 |
| 8656 | 5/15/2014 6:59 | (956) 543-2483 | (361) 205-7674 |
| 8657 | 5/15/2014 7:03 | (361) 205-7674 | (956) 543-2483 |
| 8658 | 5/15/2014 7:04 | (956) 543-2483 | (361) 205-7674 |
| 8659 | 5/15/2014 7:05 | (361) 205-7674 | (956) 543-2483 |
| 8660 | 5/15/2014 7:06 | (956) 543-2483 | (361) 205-7674 |
| 8661 | 5/15/2014 7:06 | (361) 205-7674 | (956) 543-2483 |
| 8662 | 5/15/2014 7:07 | (956) 543-2483 | (361) 205-7674 |
| 8663 | 5/15/2014 7:09 | (361) 205-7674 | (956) 543-2483 |
| 8664 | 5/15/2014 7:10 | (956) 543-2483 | (361) 205-7674 |
| 8665 | 5/15/2014 7:12 | (361) 205-7674 | (956) 543-2483 |
| 8666 | 5/15/2014 7:13 | (956) 543-2483 | (361) 205-7674 |
| 8667 | 5/15/2014 7:13 | (361) 205-7674 | (956) 543-2483 |
| 8668 | 5/15/2014 7:14 | (956) 543-2483 | (361) 205-7674 |
| 8669 | 5/15/2014 7:15 | (956) 543-2483 | (361) 205-7674 |
| 8670 | 5/15/2014 7:15 | (361) 205-7674 | (956) 543-2483 |
| 8671 | 5/15/2014 7:17 | (361) 205-7674 | (956) 543-2483 |
| 8672 | 5/15/2014 7:18 | (956) 543-2483 | (361) 205-7674 |
| 8673 | 5/15/2014 7:20 | (361) 205-7674 | (956) 543-2483 |
| 8674 | 5/15/2014 7:21 | (956) 543-2483 | (361) 205-7674 |
| 8675 | 5/15/2014 7:22 | (361) 205-7674 | (956) 543-2483 |
| 8676 | 5/15/2014 7:27 | (361) 205-7674 | (956) 543-2483 |
| 8677 | 5/15/2014 7:29 | (361) 205-7674 | (956) 543-2483 |
| 8678 | 5/15/2014 7:30 | (956) 543-2483 | (361) 205-7674 |
| 8679 | 5/15/2014 7:32 | (361) 205-7674 | (956) 543-2483 |
| 8680 | 5/15/2014 7:34 | (956) 543-2483 | (361) 205-7674 |
| 8681 | 5/15/2014 7:35 | (361) 205-7674 | (956) 543-2483 |
| 8682 | 5/15/2014 7:36 | (361) 205-7674 | (956) 543-2483 |
| 8683 | 5/15/2014 7:36 | (361) 205-7674 | (956) 543-2483 |
| 8684 | 5/15/2014 7:37 | (361) 205-7674 | (956) 543-2483 |
| 8685 | 5/15/2014 7:38 | (956) 543-2483 | (361) 205-7674 |
| 8686 | 5/15/2014 7:41 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 8687 | 5/15/2014 7:41 | (361) 205-7674 | (956) 543-2483 |
| 8688 | 5/15/2014 7:42 | (956) 543-2483 | (361) 205-7674 |
| 8689 | 5/15/2014 7:44 | (361) 205-7674 | (956) 543-2483 |
| 8690 | 5/15/2014 7:45 | (956) 543-2483 | (361) 205-7674 |
| 8691 | 5/15/2014 7:50 | (361) 205-7674 | (956) 543-2483 |
| 8692 | 5/15/2014 7:53 | (361) 205-7674 | (956) 543-2483 |
| 8693 | 5/15/2014 7:59 | (361) 205-7674 | (956) 543-2483 |
| 8694 | 5/15/2014 8:00 | (956) 543-2483 | (361) 205-7674 |
| 8695 | 5/15/2014 8:01 | (361) 205-7674 | (956) 543-2483 |
| 8696 | 5/15/2014 8:02 | (956) 543-2483 | (361) 205-7674 |
| 8697 | 5/15/2014 8:03 | (361) 205-7674 | (956) 543-2483 |
| 8698 | 5/15/2014 8:04 | (956) 543-2483 | (361) 205-7674 |
| 8699 | 5/15/2014 8:05 | (361) 205-7674 | (956) 543-2483 |
| 8700 | 5/15/2014 8:06 | (956) 543-2483 | (361) 205-7674 |
| 8701 | 5/15/2014 16:20 | (361) 205-7674 | (956) 543-2483 |
| 8702 | 5/15/2014 16:22 | (956) 543-2483 | (361) 205-7674 |
| 8703 | 5/15/2014 16:29 | (956) 543-2483 | (361) 205-7674 |
| 8704 | 5/15/2014 16:30 | (361) 205-7674 | (956) 543-2483 |
| 8705 | 5/15/2014 16:30 | (361) 205-7674 | (956) 543-2483 |
| 8706 | 5/15/2014 16:32 | (956) 543-2483 | (361) 205-7674 |
| 8707 | 5/15/2014 16:35 | (956) 543-2483 | (361) 205-7674 |
| 8708 | 5/15/2014 16:35 | (361) 205-7674 | (956) 543-2483 |
| 8709 | 5/15/2014 16:36 | (956) 543-2483 | (361) 205-7674 |
| 8710 | 5/15/2014 16:37 | (956) 543-2483 | (361) 205-7674 |
| 8711 | 5/15/2014 16:38 | (361) 205-7674 | (956) 543-2483 |
| 8712 | 5/15/2014 16:40 | (956) 543-2483 | (361) 205-7674 |
| 8713 | 5/15/2014 18:23 | (956) 543-2483 | (361) 205-7674 |
| 8714 | 5/15/2014 18:23 | (956) 543-2483 | (361) 205-7674 |
| 8715 | 5/15/2014 18:25 | (361) 205-7674 | (956) 543-2483 |
| 8716 | 5/15/2014 18:26 | (956) 543-2483 | (361) 205-7674 |
| 8717 | 5/15/2014 18:26 | (361) 205-7674 | (956) 543-2483 |
| 8718 | 5/15/2014 18:27 | (956) 543-2483 | (361) 205-7674 |
| 8719 | 5/15/2014 18:28 | (956) 543-2483 | (361) 205-7674 |
| 8720 | 5/15/2014 18:28 | (361) 205-7674 | (956) 543-2483 |
| 8721 | 5/15/2014 18:29 | (361) 205-7674 | (956) 543-2483 |
| 8722 | 5/15/2014 18:31 | (956) 543-2483 | (361) 205-7674 |
| 8723 | 5/15/2014 18:34 | (361) 205-7674 | (956) 543-2483 |
| 8724 | 5/15/2014 18:37 | (956) 543-2483 | (361) 205-7674 |
| 8725 | 5/15/2014 18:38 | (361) 205-7674 | (956) 543-2483 |
| 8726 | 5/15/2014 18:40 | (956) 543-2483 | (361) 205-7674 |
| 8727 | 5/15/2014 18:40 | (361) 205-7674 | (956) 543-2483 |
| 8728 | 5/15/2014 18:41 | (956) 543-2483 | (361) 205-7674 |
| 8729 | 5/15/2014 18:43 | (361) 205-7674 | (956) 543-2483 |
| 8730 | 5/15/2014 18:44 | (956) 543-2483 | (361) 205-7674 |
| 8731 | 5/18/2014 3:03 | (361) 205-7674 | (956) 543-2483 |
| 8732 | 5/18/2014 3:07 | (956) 543-2483 | (361) 205-7674 |
| 8733 | 5/18/2014 3:12 | (361) 205-7674 | (956) 543-2483 |

| 8734 | 5/18/2014 3:14 | (956) 543-2483 | (361) 205-7674 |
| 8735 | 5/18/2014 3:15 | (361) 205-7674 | (956) 543-2483 |
| 8736 | 5/18/2014 3:18 | (956) 543-2483 | (361) 205-7674 |
| 8737 | 5/18/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 8738 | 5/18/2014 3:23 | (956) 543-2483 | (361) 205-7674 |
| 8739 | 5/18/2014 3:28 | (956) 543-2483 | (361) 205-7674 |
| 8740 | 5/18/2014 3:29 | (361) 205-7674 | (956) 543-2483 |
| 8741 | 5/18/2014 3:33 | (956) 543-2483 | (361) 205-7674 |
| 8742 | 5/18/2014 3:34 | (361) 205-7674 | (956) 543-2483 |
| 8743 | 5/18/2014 3:36 | (956) 543-2483 | (361) 205-7674 |
| 8744 | 5/18/2014 3:37 | (361) 205-7674 | (956) 543-2483 |
| 8745 | 5/18/2014 3:39 | (361) 205-7674 | (956) 543-2483 |
| 8746 | 5/18/2014 3:40 | (956) 543-2483 | (361) 205-7674 |
| 8747 | 5/18/2014 3:40 | (361) 205-7674 | (956) 543-2483 |
| 8748 | 5/18/2014 3:41 | (956) 543-2483 | (361) 205-7674 |
| 8749 | 5/18/2014 3:42 | (361) 205-7674 | (956) 543-2483 |
| 8750 | 5/18/2014 3:43 | (956) 543-2483 | (361) 205-7674 |
| 8751 | 5/18/2014 3:44 | (956) 543-2483 | (361) 205-7674 |
| 8752 | 5/18/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 8753 | 5/18/2014 3:45 | (956) 543-2483 | (361) 205-7674 |
| 8754 | 5/18/2014 3:45 | (361) 205-7674 | (956) 543-2483 |
| 8755 | 5/18/2014 3:46 | (361) 205-7674 | (956) 543-2483 |
| 8756 | 5/18/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 8757 | 5/18/2014 3:50 | (956) 543-2483 | (361) 205-7674 |
| 8758 | 5/18/2014 3:50 | (361) 205-7674 | (956) 543-2483 |
| 8759 | 5/18/2014 3:50 | (361) 205-7674 | (956) 543-2483 |
| 8760 | 5/18/2014 3:52 | (361) 205-7674 | (956) 543-2483 |
| 8761 | 5/18/2014 3:53 | (956) 543-2483 | (361) 205-7674 |
| 8762 | 5/18/2014 3:53 | (361) 205-7674 | (956) 543-2483 |
| 8763 | 5/18/2014 22:11 | (361) 205-7674 | (956) 543-2483 |
| 8764 | 5/18/2014 22:13 | (956) 543-2483 | (361) 205-7674 |
| 8765 | 5/18/2014 22:14 | (956) 543-2483 | (361) 205-7674 |
| 8766 | 5/18/2014 22:15 | (361) 205-7674 | (956) 543-2483 |
| 8767 | 5/18/2014 22:16 | (956) 543-2483 | (361) 205-7674 |
| 8768 | 5/18/2014 22:16 | (956) 543-2483 | (361) 205-7674 |
| 8769 | 5/18/2014 22:18 | (361) 205-7674 | (956) 543-2483 |
| 8770 | 5/18/2014 22:18 | (361) 205-7674 | (956) 543-2483 |
| 8771 | 5/18/2014 22:20 | (361) 205-7674 | (956) 543-2483 |
| 8772 | 5/18/2014 22:21 | (956) 543-2483 | (361) 205-7674 |
| 8773 | 5/18/2014 22:23 | (361) 205-7674 | (956) 543-2483 |
| 8774 | 5/18/2014 22:23 | (361) 205-7674 | (956) 543-2483 |
| 8775 | 5/18/2014 22:24 | (361) 205-7674 | (956) 543-2483 |
| 8776 | 5/18/2014 22:25 | (956) 543-2483 | (361) 205-7674 |
| 8777 | 5/18/2014 22:26 | (956) 543-2483 | (361) 205-7674 |
| 8778 | 5/18/2014 22:28 | (361) 205-7674 | (956) 543-2483 |
| 8779 | 5/18/2014 22:29 | (956) 543-2483 | (361) 205-7674 |
| 8780 | 5/18/2014 22:30 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 8781 | 5/18/2014 22:31 | (956) 543-2483 | (361) 205-7674 |
| 8782 | 5/18/2014 22:31 | (361) 205-7674 | (956) 543-2483 |
| 8783 | 5/18/2014 22:32 | (956) 543-2483 | (361) 205-7674 |
| 8784 | 5/18/2014 22:32 | (361) 205-7674 | (956) 543-2483 |
| 8785 | 5/18/2014 22:33 | (361) 205-7674 | (956) 543-2483 |
| 8786 | 5/18/2014 22:34 | (956) 543-2483 | (361) 205-7674 |
| 8787 | 5/18/2014 22:36 | (361) 205-7674 | (956) 543-2483 |
| 8788 | 5/18/2014 22:48 | (956) 543-2483 | (361) 205-7674 |
| 8789 | 5/18/2014 22:48 | (361) 205-7674 | (956) 543-2483 |
| 8790 | 5/18/2014 22:50 | (956) 543-2483 | (361) 205-7674 |
| 8791 | 5/18/2014 22:58 | (361) 205-7674 | (956) 543-2483 |
| 8792 | 5/18/2014 23:03 | (956) 543-2483 | (361) 205-7674 |
| 8793 | 5/18/2014 23:03 | (361) 205-7674 | (956) 543-2483 |
| 8794 | 5/18/2014 23:04 | (361) 205-7674 | (956) 543-2483 |
| 8795 | 5/18/2014 23:06 | (956) 543-2483 | (361) 205-7674 |
| 8796 | 5/18/2014 23:07 | (361) 205-7674 | (956) 543-2483 |
| 8797 | 5/18/2014 23:10 | (361) 205-7674 | (956) 543-2483 |
| 8798 | 5/18/2014 23:13 | (956) 543-2483 | (361) 205-7674 |
| 8799 | 5/18/2014 23:14 | (956) 543-2483 | (361) 205-7674 |
| 8800 | 5/18/2014 23:14 | (361) 205-7674 | (956) 543-2483 |
| 8801 | 5/18/2014 23:14 | (361) 205-7674 | (956) 543-2483 |
| 8802 | 5/18/2014 23:15 | (361) 205-7674 | (956) 543-2483 |
| 8803 | 5/18/2014 23:17 | (956) 543-2483 | (361) 205-7674 |
| 8804 | 5/18/2014 23:18 | (956) 543-2483 | (361) 205-7674 |
| 8805 | 5/18/2014 23:18 | (361) 205-7674 | (956) 543-2483 |
| 8806 | 5/18/2014 23:19 | (956) 543-2483 | (361) 205-7674 |
| 8807 | 5/18/2014 23:19 | (956) 543-2483 | (361) 205-7674 |
| 8808 | 5/18/2014 23:19 | (361) 205-7674 | (956) 543-2483 |
| 8809 | 5/18/2014 23:19 | (361) 205-7674 | (956) 543-2483 |
| 8810 | 5/18/2014 23:21 | (956) 543-2483 | (361) 205-7674 |
| 8811 | 5/18/2014 23:24 | (956) 543-2483 | (361) 205-7674 |
| 8812 | 5/18/2014 23:38 | (361) 205-7674 | (956) 543-2483 |
| 8813 | 5/18/2014 23:38 | (361) 205-7674 | (956) 543-2483 |
| 8814 | 5/18/2014 23:53 | (956) 543-2483 | (361) 205-7674 |
| 8815 | 5/18/2014 23:54 | (956) 543-2483 | (361) 205-7674 |
| 8816 | 5/18/2014 23:54 | (361) 205-7674 | (956) 543-2483 |
| 8817 | 5/18/2014 23:56 | (361) 205-7674 | (956) 543-2483 |
| 8818 | 5/19/2014 0:00 | (361) 205-7674 | (956) 543-2483 |
| 8819 | 5/19/2014 0:00 | (361) 205-7674 | (956) 543-2483 |
| 8820 | 5/19/2014 0:02 | (956) 543-2483 | (361) 205-7674 |
| 8821 | 5/19/2014 0:03 | (956) 543-2483 | (361) 205-7674 |
| 8822 | 5/19/2014 0:03 | (361) 205-7674 | (956) 543-2483 |
| 8823 | 5/19/2014 0:04 | (956) 543-2483 | (361) 205-7674 |
| 8824 | 5/19/2014 0:06 | (361) 205-7674 | (956) 543-2483 |
| 8825 | 5/19/2014 0:06 | (361) 205-7674 | (956) 543-2483 |
| 8826 | 5/19/2014 0:06 | (361) 205-7674 | (956) 543-2483 |
| 8827 | 5/19/2014 0:08 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 8828 | 5/19/2014 0:11 | (361) 205-7674 | (956) 543-2483 |
| 8829 | 5/19/2014 0:11 | (361) 205-7674 | (956) 543-2483 |
| 8830 | 5/19/2014 0:12 | (956) 543-2483 | (361) 205-7674 |
| 8831 | 5/19/2014 0:17 | (956) 543-2483 | (361) 205-7674 |
| 8832 | 5/19/2014 0:18 | (956) 543-2483 | (361) 205-7674 |
| 8833 | 5/19/2014 2:11 | (361) 205-7674 | (956) 543-2483 |
| 8834 | 5/19/2014 2:30 | (956) 543-2483 | (361) 205-7674 |
| 8835 | 5/19/2014 2:33 | (361) 205-7674 | (956) 543-2483 |
| 8836 | 5/19/2014 2:35 | (956) 543-2483 | (361) 205-7674 |
| 8837 | 5/19/2014 2:41 | (361) 205-7674 | (956) 543-2483 |
| 8838 | 5/19/2014 2:43 | (956) 543-2483 | (361) 205-7674 |
| 8839 | 5/19/2014 2:48 | (956) 543-2483 | (361) 205-7674 |
| 8840 | 5/19/2014 2:48 | (361) 205-7674 | (956) 543-2483 |
| 8841 | 5/19/2014 2:51 | (361) 205-7674 | (956) 543-2483 |
| 8842 | 5/19/2014 2:53 | (361) 205-7674 | (956) 543-2483 |
| 8843 | 5/19/2014 2:54 | (956) 543-2483 | (361) 205-7674 |
| 8844 | 5/19/2014 3:27 | (361) 205-7674 | (956) 543-2483 |
| 8845 | 5/19/2014 3:28 | (956) 543-2483 | (361) 205-7674 |
| 8846 | 5/19/2014 3:28 | (361) 205-7674 | (956) 543-2483 |
| 8847 | 5/19/2014 3:29 | (956) 543-2483 | (361) 205-7674 |
| 8848 | 5/19/2014 3:30 | (361) 205-7674 | (956) 543-2483 |
| 8849 | 5/19/2014 3:35 | (956) 543-2483 | (361) 205-7674 |
| 8850 | 5/19/2014 3:36 | (361) 205-7674 | (956) 543-2483 |
| 8851 | 5/19/2014 3:37 | (956) 543-2483 | (361) 205-7674 |
| 8852 | 5/19/2014 3:37 | (361) 205-7674 | (956) 543-2483 |
| 8853 | 5/19/2014 3:38 | (361) 205-7674 | (956) 543-2483 |
| 8854 | 5/19/2014 3:39 | (956) 543-2483 | (361) 205-7674 |
| 8855 | 5/19/2014 3:39 | (956) 543-2483 | (361) 205-7674 |
| 8856 | 5/19/2014 3:41 | (956) 543-2483 | (361) 205-7674 |
| 8857 | 5/19/2014 3:41 | (361) 205-7674 | (956) 543-2483 |
| 8858 | 5/19/2014 3:41 | (361) 205-7674 | (956) 543-2483 |
| 8859 | 5/19/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 8860 | 5/19/2014 3:43 | (956) 543-2483 | (361) 205-7674 |
| 8861 | 5/19/2014 3:44 | (361) 205-7674 | (956) 543-2483 |
| 8862 | 5/19/2014 3:45 | (956) 543-2483 | (361) 205-7674 |
| 8863 | 5/19/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 8864 | 5/19/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 8865 | 5/19/2014 3:49 | (956) 543-2483 | (361) 205-7674 |
| 8866 | 5/19/2014 3:51 | (361) 205-7674 | (956) 543-2483 |
| 8867 | 5/19/2014 3:53 | (956) 543-2483 | (361) 205-7674 |
| 8868 | 5/19/2014 3:53 | (361) 205-7674 | (956) 543-2483 |
| 8869 | 5/19/2014 3:54 | (956) 543-2483 | (361) 205-7674 |
| 8870 | 5/19/2014 3:54 | (361) 205-7674 | (956) 543-2483 |
| 8871 | 5/19/2014 3:55 | (956) 543-2483 | (361) 205-7674 |
| 8872 | 5/19/2014 3:55 | (361) 205-7674 | (956) 543-2483 |
| 8873 | 5/19/2014 3:57 | (361) 205-7674 | (956) 543-2483 |
| 8874 | 5/19/2014 3:57 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 8875 | 5/19/2014 3:58 | (361) 205-7674 | (956) 543-2483 |
| 8876 | 5/19/2014 4:00 | (956) 543-2483 | (361) 205-7674 |
| 8877 | 5/19/2014 4:01 | (361) 205-7674 | (956) 543-2483 |
| 8878 | 5/19/2014 4:06 | (361) 205-7674 | (956) 543-2483 |
| 8879 | 5/19/2014 4:07 | (956) 543-2483 | (361) 205-7674 |
| 8880 | 5/19/2014 4:07 | (956) 543-2483 | (361) 205-7674 |
| 8881 | 5/19/2014 4:08 | (956) 543-2483 | (361) 205-7674 |
| 8882 | 5/19/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 8883 | 5/19/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 8884 | 5/19/2014 4:09 | (956) 543-2483 | (361) 205-7674 |
| 8885 | 5/19/2014 4:11 | (361) 205-7674 | (956) 543-2483 |
| 8886 | 5/19/2014 4:12 | (956) 543-2483 | (361) 205-7674 |
| 8887 | 5/19/2014 4:14 | (361) 205-7674 | (956) 543-2483 |
| 8888 | 5/19/2014 4:16 | (956) 543-2483 | (361) 205-7674 |
| 8889 | 5/19/2014 4:17 | (361) 205-7674 | (956) 543-2483 |
| 8890 | 5/19/2014 4:19 | (956) 543-2483 | (361) 205-7674 |
| 8891 | 5/19/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 8892 | 5/19/2014 4:21 | (361) 205-7674 | (956) 543-2483 |
| 8893 | 5/19/2014 4:25 | (956) 543-2483 | (361) 205-7674 |
| 8894 | 5/19/2014 4:27 | (361) 205-7674 | (956) 543-2483 |
| 8895 | 5/19/2014 4:28 | (956) 543-2483 | (361) 205-7674 |
| 8896 | 5/19/2014 4:29 | (361) 205-7674 | (956) 543-2483 |
| 8897 | 5/19/2014 4:31 | (956) 543-2483 | (361) 205-7674 |
| 8898 | 5/19/2014 4:33 | (361) 205-7674 | (956) 543-2483 |
| 8899 | 5/19/2014 4:34 | (956) 543-2483 | (361) 205-7674 |
| 8900 | 5/19/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 8901 | 5/19/2014 4:36 | (361) 205-7674 | (956) 543-2483 |
| 8902 | 5/19/2014 4:38 | (956) 543-2483 | (361) 205-7674 |
| 8903 | 5/19/2014 4:38 | (956) 543-2483 | (361) 205-7674 |
| 8904 | 5/19/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 8905 | 5/19/2014 4:39 | (956) 543-2483 | (361) 205-7674 |
| 8906 | 5/19/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 8907 | 5/19/2014 4:47 | (361) 205-7674 | (956) 543-2483 |
| 8908 | 5/19/2014 4:48 | (956) 543-2483 | (361) 205-7674 |
| 8909 | 5/19/2014 4:49 | (361) 205-7674 | (956) 543-2483 |
| 8910 | 5/19/2014 4:55 | (361) 205-7674 | (956) 543-2483 |
| 8911 | 5/19/2014 4:57 | (956) 543-2483 | (361) 205-7674 |
| 8912 | 5/19/2014 4:58 | (361) 205-7674 | (956) 543-2483 |
| 8913 | 5/19/2014 4:58 | (361) 205-7674 | (956) 543-2483 |
| 8914 | 5/19/2014 4:58 | (361) 205-7674 | (956) 543-2483 |
| 8915 | 5/19/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 8916 | 5/19/2014 5:00 | (956) 543-2483 | (361) 205-7674 |
| 8917 | 5/19/2014 5:00 | (361) 205-7674 | (956) 543-2483 |
| 8918 | 5/19/2014 5:01 | (956) 543-2483 | (361) 205-7674 |
| 8919 | 5/19/2014 5:03 | (361) 205-7674 | (956) 543-2483 |
| 8920 | 5/19/2014 5:04 | (956) 543-2483 | (361) 205-7674 |
| 8921 | 5/20/2014 4:38 | (361) 205-7674 | (956) 543-2483 |

| | | | |
|---|---|---|---|
| 8922 | 5/20/2014 4:38 | (361) 205-7674 | (956) 543-2483 |
| 8923 | 5/20/2014 4:40 | (956) 543-2483 | (361) 205-7674 |
| 8924 | 5/20/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 8925 | 5/20/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 8926 | 5/20/2014 4:45 | (361) 205-7674 | (956) 543-2483 |
| 8927 | 5/20/2014 4:50 | (956) 543-2483 | (361) 205-7674 |
| 8928 | 5/20/2014 4:53 | (361) 205-7674 | (956) 543-2483 |
| 8929 | 5/20/2014 4:53 | (361) 205-7674 | (956) 543-2483 |
| 8930 | 5/20/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 8931 | 5/20/2014 4:59 | (956) 543-2483 | (361) 205-7674 |
| 8932 | 5/20/2014 5:01 | (956) 543-2483 | (361) 205-7674 |
| 8933 | 5/20/2014 5:01 | (361) 205-7674 | (956) 543-2483 |
| 8934 | 5/20/2014 5:01 | (361) 205-7674 | (956) 543-2483 |
| 8935 | 5/20/2014 5:01 | (361) 205-7674 | (956) 543-2483 |
| 8936 | 5/20/2014 5:03 | (956) 543-2483 | (361) 205-7674 |
| 8937 | 5/20/2014 5:05 | (956) 543-2483 | (361) 205-7674 |
| 8938 | 5/20/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 8939 | 5/20/2014 5:10 | (361) 205-7674 | (956) 543-2483 |
| 8940 | 5/20/2014 5:14 | (956) 543-2483 | (361) 205-7674 |
| 8941 | 5/20/2014 5:15 | (361) 205-7674 | (956) 543-2483 |
| 8942 | 5/20/2014 5:17 | (956) 543-2483 | (361) 205-7674 |
| 8943 | 5/20/2014 5:18 | (956) 543-2483 | (361) 205-7674 |
| 8944 | 5/20/2014 5:18 | (361) 205-7674 | (956) 543-2483 |
| 8945 | 5/20/2014 5:19 | (361) 205-7674 | (956) 543-2483 |
| 8946 | 5/20/2014 5:20 | (956) 543-2483 | (361) 205-7674 |
| 8947 | 5/20/2014 5:21 | (361) 205-7674 | (956) 543-2483 |
| 8948 | 5/20/2014 5:22 | (956) 543-2483 | (361) 205-7674 |
| 8949 | 5/20/2014 5:23 | (361) 205-7674 | (956) 543-2483 |
| 8950 | 5/20/2014 6:07 | (956) 543-2483 | (361) 205-7674 |
| 8951 | 5/20/2014 6:07 | (956) 543-2483 | (361) 205-7674 |
| 8952 | 5/20/2014 6:07 | (956) 543-2483 | (361) 205-7674 |
| 8953 | 5/21/2014 1:12 | (361) 205-7674 | (956) 543-2483 |
| 8954 | 5/21/2014 1:13 | (956) 543-2483 | (361) 205-7674 |
| 8955 | 5/21/2014 1:14 | (361) 205-7674 | (956) 543-2483 |
| 8956 | 5/21/2014 1:17 | (956) 543-2483 | (361) 205-7674 |
| 8957 | 5/21/2014 1:18 | (361) 205-7674 | (956) 543-2483 |
| 8958 | 5/21/2014 1:21 | (956) 543-2483 | (361) 205-7674 |
| 8959 | 5/21/2014 1:21 | (361) 205-7674 | (956) 543-2483 |
| 8960 | 5/21/2014 1:22 | (956) 543-2483 | (361) 205-7674 |
| 8961 | 5/21/2014 1:23 | (956) 543-2483 | (361) 205-7674 |
| 8962 | 5/21/2014 1:23 | (361) 205-7674 | (956) 543-2483 |
| 8963 | 5/21/2014 1:24 | (361) 205-7674 | (956) 543-2483 |
| 8964 | 5/21/2014 2:35 | (956) 543-2483 | (361) 205-7674 |
| 8965 | 5/21/2014 2:39 | (956) 543-2483 | (361) 205-7674 |
| 8966 | 5/21/2014 2:44 | (361) 205-7674 | (956) 543-2483 |
| 8967 | 5/21/2014 2:46 | (956) 543-2483 | (361) 205-7674 |
| 8968 | 5/21/2014 2:47 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 8969 | 5/21/2014 3:12 | (361) 205-7674 | (956) 543-2483 |
| 8970 | 5/21/2014 3:15 | (956) 543-2483 | (361) 205-7674 |
| 8971 | 5/21/2014 3:18 | (956) 543-2483 | (361) 205-7674 |
| 8972 | 5/21/2014 3:20 | (361) 205-7674 | (956) 543-2483 |
| 8973 | 5/21/2014 3:21 | (956) 543-2483 | (361) 205-7674 |
| 8974 | 5/21/2014 3:24 | (956) 543-2483 | (361) 205-7674 |
| 8975 | 5/21/2014 3:37 | (361) 205-7674 | (956) 543-2483 |
| 8976 | 5/21/2014 3:38 | (956) 543-2483 | (361) 205-7674 |
| 8977 | 5/21/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 8978 | 5/21/2014 3:48 | (956) 543-2483 | (361) 205-7674 |
| 8979 | 5/21/2014 4:42 | (361) 205-7674 | (956) 543-2483 |
| 8980 | 5/21/2014 4:45 | (956) 543-2483 | (361) 205-7674 |
| 8981 | 5/21/2014 5:09 | (361) 205-7674 | (956) 543-2483 |
| 8982 | 5/21/2014 5:17 | (361) 205-7674 | (956) 543-2483 |
| 8983 | 5/21/2014 5:25 | (361) 205-7674 | (956) 543-2483 |
| 8984 | 5/21/2014 5:26 | (956) 543-2483 | (361) 205-7674 |
| 8985 | 5/21/2014 5:27 | (956) 543-2483 | (361) 205-7674 |
| 8986 | 5/21/2014 5:30 | (956) 543-2483 | (361) 205-7674 |
| 8987 | 5/21/2014 5:33 | (361) 205-7674 | (956) 543-2483 |
| 8988 | 5/21/2014 5:33 | (361) 205-7674 | (956) 543-2483 |
| 8989 | 5/21/2014 5:33 | (361) 205-7674 | (956) 543-2483 |
| 8990 | 5/21/2014 5:35 | (956) 543-2483 | (361) 205-7674 |
| 8991 | 5/21/2014 5:36 | (956) 543-2483 | (361) 205-7674 |
| 8992 | 5/21/2014 5:38 | (361) 205-7674 | (956) 543-2483 |
| 8993 | 5/21/2014 5:38 | (361) 205-7674 | (956) 543-2483 |
| 8994 | 5/21/2014 5:41 | (956) 543-2483 | (361) 205-7674 |
| 8995 | 5/21/2014 5:43 | (361) 205-7674 | (956) 543-2483 |
| 8996 | 5/21/2014 5:43 | (361) 205-7674 | (956) 543-2483 |
| 8997 | 5/21/2014 5:46 | (956) 543-2483 | (361) 205-7674 |
| 8998 | 5/21/2014 5:54 | (361) 205-7674 | (956) 543-2483 |
| 8999 | 5/21/2014 5:56 | (956) 543-2483 | (361) 205-7674 |
| 9000 | 5/21/2014 5:59 | (361) 205-7674 | (956) 543-2483 |
| 9001 | 5/21/2014 6:01 | (956) 543-2483 | (361) 205-7674 |
| 9002 | 5/21/2014 6:25 | (956) 543-2483 | (361) 205-7674 |
| 9003 | 5/21/2014 12:39 | (361) 205-7674 | (956) 543-2483 |
| 9004 | 5/21/2014 12:39 | (361) 205-7674 | (956) 543-2483 |
| 9005 | 5/21/2014 12:42 | (956) 543-2483 | (361) 205-7674 |
| 9006 | 5/21/2014 12:43 | (956) 543-2483 | (361) 205-7674 |
| 9007 | 5/21/2014 12:44 | (361) 205-7674 | (956) 543-2483 |
| 9008 | 5/21/2014 12:45 | (956) 543-2483 | (361) 205-7674 |
| 9009 | 5/21/2014 12:46 | (956) 543-2483 | (361) 205-7674 |
| 9010 | 5/21/2014 12:47 | (361) 205-7674 | (956) 543-2483 |
| 9011 | 5/21/2014 12:47 | (361) 205-7674 | (956) 543-2483 |
| 9012 | 5/21/2014 12:48 | (361) 205-7674 | (956) 543-2483 |
| 9013 | 5/21/2014 12:50 | (956) 543-2483 | (361) 205-7674 |
| 9014 | 5/21/2014 12:51 | (361) 205-7674 | (956) 543-2483 |
| 9015 | 5/21/2014 12:52 | (956) 543-2483 | (361) 205-7674 |

| 9016 | 5/21/2014 12:53 | (361) 205-7674 | (956) 543-2483 |
| 9017 | 5/21/2014 12:56 | (956) 543-2483 | (361) 205-7674 |
| 9018 | 5/21/2014 12:56 | (956) 543-2483 | (361) 205-7674 |
| 9019 | 5/21/2014 12:57 | (361) 205-7674 | (956) 543-2483 |
| 9020 | 5/21/2014 12:59 | (956) 543-2483 | (361) 205-7674 |
| 9021 | 5/21/2014 13:01 | (956) 543-2483 | (361) 205-7674 |
| 9022 | 5/21/2014 13:02 | (361) 205-7674 | (956) 543-2483 |
| 9023 | 5/21/2014 13:02 | (361) 205-7674 | (956) 543-2483 |
| 9024 | 5/21/2014 13:03 | (361) 205-7674 | (956) 543-2483 |
| 9025 | 5/21/2014 13:04 | (956) 543-2483 | (361) 205-7674 |
| 9026 | 5/21/2014 13:04 | (956) 543-2483 | (361) 205-7674 |
| 9027 | 5/21/2014 13:04 | (361) 205-7674 | (956) 543-2483 |
| 9028 | 5/21/2014 13:05 | (361) 205-7674 | (956) 543-2483 |
| 9029 | 5/21/2014 13:06 | (956) 543-2483 | (361) 205-7674 |
| 9030 | 5/21/2014 13:08 | (361) 205-7674 | (956) 543-2483 |
| 9031 | 5/21/2014 13:08 | (361) 205-7674 | (956) 543-2483 |
| 9032 | 5/21/2014 13:10 | (956) 543-2483 | (361) 205-7674 |
| 9033 | 5/21/2014 13:12 | (361) 205-7674 | (956) 543-2483 |
| 9034 | 5/21/2014 13:12 | (361) 205-7674 | (956) 543-2483 |
| 9035 | 5/21/2014 13:13 | (956) 543-2483 | (361) 205-7674 |
| 9036 | 5/21/2014 13:15 | (361) 205-7674 | (956) 543-2483 |
| 9037 | 5/21/2014 13:15 | (361) 205-7674 | (956) 543-2483 |
| 9038 | 5/21/2014 13:18 | (956) 543-2483 | (361) 205-7674 |
| 9039 | 5/21/2014 13:19 | (361) 205-7674 | (956) 543-2483 |
| 9040 | 5/21/2014 13:20 | (956) 543-2483 | (361) 205-7674 |
| 9041 | 6/2/2014 3:02 | (361) 205-7674 | (956) 543-2483 |
| 9042 | 6/2/2014 3:19 | (956) 543-2483 | (361) 205-7674 |
| 9043 | 6/2/2014 3:22 | (361) 205-7674 | (956) 543-2483 |
| 9044 | 6/2/2014 3:24 | (956) 543-2483 | (361) 205-7674 |
| 9045 | 6/2/2014 3:24 | (361) 205-7674 | (956) 543-2483 |
| 9046 | 6/2/2014 3:27 | (956) 543-2483 | (361) 205-7674 |
| 9047 | 6/2/2014 3:28 | (361) 205-7674 | (956) 543-2483 |
| 9048 | 6/2/2014 3:30 | (956) 543-2483 | (361) 205-7674 |
| 9049 | 6/2/2014 3:31 | (361) 205-7674 | (956) 543-2483 |
| 9050 | 6/2/2014 3:32 | (956) 543-2483 | (361) 205-7674 |
| 9051 | 6/2/2014 3:33 | (956) 543-2483 | (361) 205-7674 |
| 9052 | 6/2/2014 3:33 | (361) 205-7674 | (956) 543-2483 |
| 9053 | 6/2/2014 3:34 | (956) 543-2483 | (361) 205-7674 |
| 9054 | 6/2/2014 3:35 | (361) 205-7674 | (956) 543-2483 |
| 9055 | 6/2/2014 3:37 | (956) 543-2483 | (361) 205-7674 |
| 9056 | 6/2/2014 3:39 | (956) 543-2483 | (361) 205-7674 |
| 9057 | 6/2/2014 3:41 | (361) 205-7674 | (956) 543-2483 |
| 9058 | 6/2/2014 3:42 | (956) 543-2483 | (361) 205-7674 |
| 9059 | 6/2/2014 3:43 | (361) 205-7674 | (956) 543-2483 |
| 9060 | 6/2/2014 3:45 | (956) 543-2483 | (361) 205-7674 |
| 9061 | 6/2/2014 3:47 | (361) 205-7674 | (956) 543-2483 |
| 9062 | 6/2/2014 3:48 | (956) 543-2483 | (361) 205-7674 |

| | | | |
|---|---|---|---|
| 9063 | 6/2/2014 3:49 | (361) 205-7674 | (956) 543-2483 |
| 9064 | 6/2/2014 3:54 | (361) 205-7674 | (956) 543-2483 |
| 9065 | 6/2/2014 3:58 | (956) 543-2483 | (361) 205-7674 |
| 9066 | 6/2/2014 3:58 | (956) 543-2483 | (361) 205-7674 |
| 9067 | 6/2/2014 3:59 | (361) 205-7674 | (956) 543-2483 |
| 9068 | 6/2/2014 4:00 | (956) 543-2483 | (361) 205-7674 |
| 9069 | 6/2/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 9070 | 6/2/2014 4:02 | (361) 205-7674 | (956) 543-2483 |
| 9071 | 6/2/2014 4:04 | (956) 543-2483 | (361) 205-7674 |
| 9072 | 6/2/2014 4:04 | (361) 205-7674 | (956) 543-2483 |
| 9073 | 6/2/2014 4:06 | (956) 543-2483 | (361) 205-7674 |
| 9074 | 6/2/2014 4:08 | (956) 543-2483 | (361) 205-7674 |
| 9075 | 6/2/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 9076 | 6/2/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 9077 | 6/2/2014 4:08 | (361) 205-7674 | (956) 543-2483 |
| 9078 | 6/2/2014 4:09 | (361) 205-7674 | (956) 543-2483 |
| 9079 | 6/2/2014 4:10 | (956) 543-2483 | (361) 205-7674 |
| 9080 | 6/2/2014 4:10 | (361) 205-7674 | (956) 543-2483 |
| 9081 | 6/3/2014 1:50 | (361) 205-7674 | (956) 543-2483 |
| 9082 | 6/3/2014 1:57 | (956) 543-2483 | (361) 205-7674 |
| 9083 | 6/3/2014 1:59 | (361) 205-7674 | (956) 543-2483 |
| 9084 | 6/3/2014 2:00 | (361) 205-7674 | (956) 543-2483 |
| 9085 | 6/3/2014 2:01 | (956) 543-2483 | (361) 205-7674 |
| 9086 | 6/3/2014 2:02 | (956) 543-2483 | (361) 205-7674 |
| 9087 | 6/3/2014 2:25 | (956) 543-2483 | (361) 205-7674 |
| 9088 | 6/3/2014 2:31 | (361) 205-7674 | (956) 543-2483 |
| 9089 | 6/3/2014 2:34 | (956) 543-2483 | (361) 205-7674 |
| 9090 | 6/3/2014 2:35 | (361) 205-7674 | (956) 543-2483 |
| 9091 | 6/3/2014 2:36 | (956) 543-2483 | (361) 205-7674 |
| 9092 | 6/3/2014 2:36 | (361) 205-7674 | (956) 543-2483 |
| 9093 | 6/3/2014 2:38 | (956) 543-2483 | (361) 205-7674 |
| 9094 | 6/3/2014 2:42 | (361) 205-7674 | (956) 543-2483 |
| 9095 | 6/3/2014 2:42 | (361) 205-7674 | (956) 543-2483 |
| 9096 | 6/3/2014 2:47 | (956) 543-2483 | (361) 205-7674 |
| 9097 | 6/3/2014 2:47 | (956) 543-2483 | (361) 205-7674 |
| 9098 | 6/3/2014 2:48 | (956) 543-2483 | (361) 205-7674 |
| 9099 | 6/3/2014 2:48 | (361) 205-7674 | (956) 543-2483 |
| 9100 | 6/3/2014 2:49 | (361) 205-7674 | (956) 543-2483 |
| 9101 | 6/3/2014 2:51 | (956) 543-2483 | (361) 205-7674 |
| 9102 | 6/3/2014 2:51 | (361) 205-7674 | (956) 543-2483 |
| 9103 | 6/3/2014 2:52 | (956) 543-2483 | (361) 205-7674 |
| 9104 | 6/3/2014 2:56 | (361) 205-7674 | (956) 543-2483 |
| 9105 | 6/3/2014 2:59 | (361) 205-7674 | (956) 543-2483 |
| 9106 | 6/3/2014 3:01 | (956) 543-2483 | (361) 205-7674 |
| 9107 | 6/3/2014 3:19 | (956) 543-2483 | (361) 205-7674 |
| 9108 | 6/4/2014 2:18 | (361) 205-7674 | (956) 543-2483 |
| 9109 | 6/4/2014 2:29 | (956) 543-2483 | (361) 205-7674 |

| 9110 | 6/4/2014 2:41 | (956) 543-2483 | (361) 205-7674 |
| 9111 | 6/4/2014 2:41 | (361) 205-7674 | (956) 543-2483 |
| 9112 | 6/4/2014 2:42 | (956) 543-2483 | (361) 205-7674 |
| 9113 | 6/4/2014 2:42 | (361) 205-7674 | (956) 543-2483 |

# EXHIBIT 108

Target Number:      (956) 543-2483
Service Provider:   Sprint
Time Zone:          Switch that handled call
Filtered by:        (361) 205-7674
                    (202) 384-8493
                    (202) 308-1244
Phone numbers reformatted for readability



GOVERNMENT
EXHIBIT
108
17cr390

|  | CALLING_NBR | CALLED_NBR | M_R_# | START_DATE | END_DATE | DURATION (SEC) |
|---|---|---|---|---|---|---|
| 1 | (361) 205-7674 | (956) 543-2483 | Inbound | 07/30/2013 12:09:41 | 07/30/2013 12:11:54 | 133 |
| 2 | (361) 205-7674 | (956) 543-2483 | Inbound | 07/31/2013 10:08:40 | 07/31/2013 10:12:09 | 209 |
| 3 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/03/2013 23:04:22 | 08/03/2013 23:26:45 | 1343 |
| 4 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/03/2013 23:27:30 | 08/03/2013 23:40:54 | 804 |
| 5 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/03/2013 23:40:56 | 08/03/2013 23:52:33 | 697 |
| 6 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/04/2013 22:02:23 | 08/04/2013 22:08:54 | 391 |
| 7 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/04/2013 22:09:49 | 08/04/2013 22:24:16 | 867 |
| 8 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/04/2013 22:25:01 | 08/04/2013 22:45:15 | 1214 |
| 9 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/05/2013 13:23:07 | 08/05/2013 13:24:29 | 82 |
| 10 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/06/2013 23:44:27 | 08/07/2013 00:05:37 | 1270 |
| 11 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/07/2013 22:44:05 | 08/07/2013 23:42:32 | 3507 |
| 12 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/12/2013 17:12:06 | 08/12/2013 17:20:47 | 521 |
| 13 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/12/2013 18:17:28 | 08/12/2013 18:22:21 | 293 |
| 14 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/12/2013 21:48:26 | 08/12/2013 22:26:45 | 2299 |
| 15 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/13/2013 21:26:48 | 08/13/2013 21:27:49 | 61 |
| 16 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/13/2013 21:41:52 | 08/13/2013 22:19:28 | 2256 |
| 17 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/15/2013 14:48:52 | 08/15/2013 14:52:03 | 191 |
| 18 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/15/2013 20:56:52 | 08/15/2013 21:22:46 | 1554 |
| 19 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/16/2013 10:20:14 | 08/16/2013 10:21:15 | 61 |
| 20 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/16/2013 13:05:12 | 08/16/2013 13:06:04 | 52 |
| 21 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/16/2013 14:13:53 | 08/16/2013 14:14:28 | 35 |
| 22 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/16/2013 16:33:21 | 08/16/2013 16:35:12 | 111 |
| 23 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/16/2013 23:19:26 | 08/16/2013 23:20:50 | 84 |
| 24 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/16/2013 23:21:01 | 08/16/2013 23:24:10 | 189 |
| 25 | (361) 205-7674 | (956) 543-2483 | Inbound | 08/26/2013 10:42:34 | 08/26/2013 10:48:58 | 384 |
| 26 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/03/2013 11:38:39 | 09/03/2013 11:42:01 | 202 |
| 27 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/03/2013 12:44:32 | 09/03/2013 12:46:34 | 122 |
| 28 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/04/2013 09:59:38 | 09/04/2013 10:00:39 | 61 |
| 29 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/05/2013 08:46:45 | 09/05/2013 08:47:32 | 47 |
| 30 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/08/2013 11:56:20 | 09/08/2013 11:58:48 | 148 |

| 31 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/13/2013 12:39:40 | 09/13/2013 12:40:48 | 68 |
|----|----------------|----------------|---------|---------------------|---------------------|------|
| 32 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/13/2013 13:12:26 | 09/13/2013 13:15:50 | 204 |
| 33 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/16/2013 12:17:38 | 09/16/2013 12:24:02 | 384 |
| 34 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/17/2013 20:52:59 | 09/17/2013 21:01:41 | 522 |
| 35 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/18/2013 09:31:08 | 09/18/2013 09:36:32 | 324 |
| 36 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/19/2013 09:37:36 | 09/19/2013 09:41:02 | 206 |
| 37 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/19/2013 10:39:25 | 09/19/2013 10:40:21 | 56 |
| 38 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/19/2013 10:47:38 | 09/19/2013 10:49:10 | 92 |
| 39 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/19/2013 11:35:42 | 09/19/2013 11:36:35 | 53 |
| 40 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/21/2013 16:01:26 | 09/21/2013 16:07:38 | 372 |
| 41 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/21/2013 19:18:48 | 09/21/2013 19:49:10 | 1822 |
| 42 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/21/2013 21:38:48 | 09/21/2013 22:05:01 | 1573 |
| 43 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 13:49:22 | 09/22/2013 13:53:58 | 276 |
| 44 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 17:54:36 | 09/22/2013 18:39:43 | 2707 |
| 45 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 20:05:33 | 09/22/2013 20:07:44 | 131 |
| 46 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/23/2013 20:12:20 | 09/23/2013 20:23:30 | 670 |
| 47 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/24/2013 20:27:03 | 09/24/2013 20:48:28 | 1285 |
| 48 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/24/2013 21:59:39 | 09/24/2013 22:21:49 | 1330 |
| 49 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/26/2013 17:54:40 | 09/26/2013 17:58:28 | 228 |
| 50 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/26/2013 23:32:17 | 09/27/2013 00:16:58 | 2681 |
| 51 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/28/2013 19:23:12 | 09/28/2013 19:24:33 | 81 |
| 52 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/28/2013 20:17:58 | 09/28/2013 21:19:35 | 3697 |
| 53 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/29/2013 15:44:58 | 09/29/2013 15:48:16 | 198 |
| 54 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/29/2013 21:36:01 | 09/29/2013 21:40:36 | 275 |
| 55 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 10:25:06 | 10/03/2013 10:33:18 | 492 |
| 56 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/05/2013 10:47:14 | 10/05/2013 11:02:52 | 938 |
| 57 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/06/2013 13:47:07 | 10/06/2013 13:50:00 | 173 |
| 58 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:25:45 | 10/08/2013 22:26:59 | 74 |
| 59 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 10:56:49 | 10/11/2013 11:13:35 | 1006 |
| 60 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 18:44:29 | 10/11/2013 18:47:43 | 194 |
| 61 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 09:41:08 | 10/12/2013 09:48:17 | 429 |
| 62 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 11:38:57 | 10/13/2013 11:44:06 | 309 |
| 63 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 12:49:11 | 10/13/2013 13:01:05 | 714 |
| 64 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 14:51:11 | 10/13/2013 14:53:11 | 120 |
| 65 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/15/2013 14:45:31 | 10/15/2013 14:50:55 | 324 |
| 66 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/17/2013 20:27:47 | 10/17/2013 20:34:17 | 390 |
| 67 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/21/2013 16:40:56 | 10/21/2013 16:45:06 | 250 |
| 68 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 13:29:00 | 10/26/2013 13:36:56 | 476 |
| 69 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 20:18:00 | 10/26/2013 20:35:13 | 1033 |
| 70 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/29/2013 09:53:19 | 10/29/2013 10:00:04 | 405 |

| 71 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/29/2013 11:00:24 | 10/29/2013 11:01:51 | 87 |
| 72 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/29/2013 12:23:51 | 10/29/2013 12:30:51 | 420 |
| 73 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 16:08:37 | 11/01/2013 16:16:54 | 497 |
| 74 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 16:44:18 | 11/01/2013 16:45:15 | 57 |
| 75 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 20:43:27 | 11/03/2013 21:56:18 | 4371 |
| 76 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 17:40:09 | 11/06/2013 18:32:43 | 3154 |
| 77 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 10:30:29 | 11/07/2013 10:34:29 | 240 |
| 78 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/09/2013 16:35:39 | 11/09/2013 16:50:19 | 880 |
| 79 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/11/2013 10:35:35 | 11/11/2013 10:41:15 | 340 |
| 80 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 21:45:08 | 11/12/2013 22:29:41 | 2673 |
| 81 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/14/2013 13:04:19 | 11/14/2013 13:07:42 | 203 |
| 82 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 13:15:48 | 11/16/2013 13:38:27 | 1359 |
| 83 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/18/2013 10:30:19 | 11/18/2013 10:58:51 | 1712 |
| 84 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/19/2013 09:29:57 | 11/19/2013 09:31:04 | 67 |
| 85 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/19/2013 11:01:11 | 11/19/2013 11:04:39 | 208 |
| 86 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/20/2013 13:59:47 | 11/20/2013 14:03:03 | 196 |
| 87 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 12:33:47 | 11/23/2013 12:42:20 | 513 |
| 88 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 19:34:53 | 11/23/2013 20:10:55 | 2162 |
| 89 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 22:40:12 | 11/23/2013 22:40:15 | 3 |
| 90 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 21:17:31 | 11/24/2013 21:17:34 | 3 |
| 91 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 10:28:25 | 11/29/2013 10:35:23 | 418 |
| 92 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 15:25:59 | 11/29/2013 15:29:42 | 223 |
| 93 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 18:46:38 | 11/29/2013 19:02:23 | 945 |
| 94 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/30/2013 11:11:30 | 11/30/2013 11:14:43 | 193 |
| 95 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/02/2013 11:10:24 | 12/02/2013 11:20:08 | 584 |
| 96 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 11:11:37 | 12/03/2013 11:16:30 | 293 |
| 97 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 18:21:45 | 12/03/2013 18:36:00 | 855 |
| 98 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 19:04:16 | 12/03/2013 19:14:58 | 642 |
| 99 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 19:22:34 | 12/03/2013 19:40:41 | 1087 |
| 100 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/04/2013 13:22:20 | 12/04/2013 13:27:13 | 293 |
| 101 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/04/2013 19:54:58 | 12/04/2013 20:47:37 | 3159 |
| 102 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/05/2013 19:34:47 | 12/05/2013 20:04:11 | 1764 |
| 103 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/07/2013 11:39:22 | 12/07/2013 11:43:35 | 253 |
| 104 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/09/2013 10:59:17 | 12/09/2013 11:03:50 | 273 |
| 105 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/10/2013 12:17:51 | 12/10/2013 12:20:53 | 182 |
| 106 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/11/2013 09:14:34 | 12/11/2013 09:16:35 | 121 |
| 107 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/13/2013 13:00:00 | 12/13/2013 13:00:28 | 28 |
| 108 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/13/2013 18:49:07 | 12/13/2013 19:11:52 | 1365 |
| 109 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/15/2013 17:27:41 | 12/15/2013 17:34:05 | 384 |
| 110 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/17/2013 21:31:16 | 12/17/2013 22:27:21 | 3365 |

| 111 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/18/2013 16:35:30 | 12/18/2013 16:40:05 | 275 |
| 112 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/20/2013 20:17:20 | 12/20/2013 20:58:23 | 2463 |
| 113 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/20/2013 22:07:20 | 12/20/2013 22:22:03 | 883 |
| 114 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/23/2013 13:16:55 | 12/23/2013 13:25:16 | 501 |
| 115 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 12:09:10 | 12/24/2013 12:17:22 | 492 |
| 116 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 19:47:15 | 12/24/2013 19:54:28 | 433 |
| 117 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 22:21:57 | 12/24/2013 22:57:07 | 2110 |
| 118 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 09:02:57 | 12/27/2013 09:16:43 | 826 |
| 119 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 10:41:50 | 12/27/2013 10:42:23 | 33 |
| 120 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 11:39:50 | 12/27/2013 11:42:05 | 135 |
| 121 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/30/2013 09:09:09 | 12/30/2013 09:24:47 | 938 |
| 122 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/01/2014 09:47:31 | 01/01/2014 09:54:43 | 432 |
| 123 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/06/2014 11:07:50 | 01/06/2014 11:13:43 | 353 |
| 124 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/08/2014 13:14:16 | 01/08/2014 13:16:34 | 138 |
| 125 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 09:53:33 | 01/09/2014 10:12:54 | 1161 |
| 126 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 12:31:19 | 01/09/2014 12:33:11 | 112 |
| 127 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/13/2014 17:52:38 | 01/13/2014 18:02:08 | 570 |
| 128 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/13/2014 18:02:37 | 01/13/2014 18:03:58 | 81 |
| 129 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 11:42:53 | 01/14/2014 11:46:08 | 195 |
| 130 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 10:28:24 | 01/15/2014 10:50:39 | 1335 |
| 131 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 19:08:41 | 01/15/2014 19:13:27 | 286 |
| 132 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 19:13:51 | 01/15/2014 19:17:31 | 220 |
| 133 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 11:01:27 | 01/16/2014 11:05:05 | 218 |
| 134 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/17/2014 12:47:40 | 01/17/2014 12:52:48 | 308 |
| 135 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/17/2014 20:21:25 | 01/17/2014 20:28:28 | 423 |
| 136 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 10:30:39 | 01/18/2014 10:33:58 | 199 |
| 137 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/19/2014 08:03:22 | 01/19/2014 08:07:52 | 270 |
| 138 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/19/2014 09:24:48 | 01/19/2014 09:25:19 | 31 |
| 139 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/25/2014 20:12:00 | 01/25/2014 20:44:20 | 1940 |
| 140 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 18:18:33 | 01/26/2014 18:21:23 | 170 |
| 141 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:04:22 | 01/26/2014 19:12:31 | 489 |
| 142 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 21:52:17 | 01/26/2014 22:06:37 | 860 |
| 143 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:45:14 | 01/27/2014 12:52:44 | 450 |
| 144 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/29/2014 20:09:28 | 01/29/2014 20:18:19 | 531 |
| 145 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 11:24:26 | 01/31/2014 11:33:55 | 569 |
| 146 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 20:54:25 | 01/31/2014 21:35:13 | 2448 |
| 147 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 12:36:59 | 02/03/2014 12:43:41 | 402 |
| 148 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 20:56:52 | 02/04/2014 21:43:43 | 2811 |
| 149 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 22:04:58 | 02/04/2014 23:00:03 | 3305 |
| 150 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/07/2014 09:55:22 | 02/07/2014 10:03:11 | 469 |

| 151 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 15:21:54 | 02/08/2014 15:29:52 | 478 |
|-----|----------------|----------------|---------|---------------------|---------------------|------|
| 152 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 18:27:13 | 02/08/2014 18:32:57 | 344 |
| 153 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 15:09:32 | 02/09/2014 15:13:45 | 253 |
| 154 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 19:19:19 | 02/09/2014 19:21:25 | 126 |
| 155 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 20:29:13 | 02/09/2014 20:30:02 | 49 |
| 156 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 23:35:12 | 02/12/2014 23:45:04 | 592 |
| 157 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 17:05:59 | 02/19/2014 17:17:46 | 707 |
| 158 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 09:20:39 | 02/20/2014 09:30:53 | 614 |
| 159 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/23/2014 20:58:23 | 02/23/2014 20:58:34 | 11 |
| 160 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 15:46:37 | 03/01/2014 15:53:58 | 441 |
| 161 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 19:27:50 | 03/01/2014 19:29:23 | 93 |
| 162 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 13:07:46 | 03/02/2014 13:07:49 | 3 |
| 163 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 13:24:42 | 03/02/2014 13:27:00 | 138 |
| 164 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 14:05:18 | 03/02/2014 14:08:28 | 190 |
| 165 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 14:37:41 | 03/02/2014 14:38:37 | 56 |
| 166 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 20:03:01 | 03/13/2014 20:16:31 | 810 |
| 167 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 22:43:08 | 03/15/2014 22:57:31 | 863 |
| 168 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 15:05:27 | 03/21/2014 15:17:38 | 731 |
| 169 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 20:45:18 | 03/21/2014 21:26:39 | 2481 |
| 170 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 15:32:37 | 03/22/2014 15:35:01 | 144 |
| 171 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 17:59:20 | 03/22/2014 18:05:21 | 361 |
| 172 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 18:59:25 | 03/22/2014 19:06:44 | 439 |
| 173 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 20:10:08 | 03/22/2014 20:10:55 | 47 |
| 174 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 10:19:47 | 03/23/2014 10:21:24 | 97 |
| 175 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 11:09:24 | 03/27/2014 11:17:41 | 497 |
| 176 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 14:57:52 | 03/31/2014 15:06:50 | 538 |
| 177 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 11:49:03 | 04/01/2014 11:57:00 | 477 |
| 178 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 13:43:45 | 04/04/2014 13:46:34 | 169 |
| 179 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 13:47:00 | 04/04/2014 13:52:02 | 302 |
| 180 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:31:44 | 04/04/2014 22:06:23 | 2079 |
| 181 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 14:27:16 | 04/06/2014 14:33:11 | 355 |
| 182 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:17:52 | 04/06/2014 18:22:50 | 298 |
| 183 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 12:29:21 | 04/08/2014 12:29:39 | 18 |
| 184 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 12:29:48 | 04/08/2014 12:30:10 | 22 |
| 185 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 12:30:28 | 04/08/2014 12:42:51 | 743 |
| 186 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 21:19:27 | 04/08/2014 21:36:00 | 993 |
| 187 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 10:17:02 | 04/09/2014 10:30:56 | 834 |
| 188 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 22:36:39 | 04/09/2014 22:44:27 | 468 |
| 189 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 14:44:59 | 04/10/2014 14:52:09 | 430 |
| 190 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 18:29:52 | 04/11/2014 18:35:38 | 346 |

| 191 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 20:07:51 | 04/11/2014 20:07:59 | 8 |
| 192 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 20:08:06 | 04/11/2014 20:08:35 | 29 |
| 193 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 20:08:51 | 04/11/2014 20:09:00 | 9 |
| 194 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 20:09:44 | 04/11/2014 20:15:02 | 318 |
| 195 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 19:03:34 | 04/13/2014 19:14:10 | 636 |
| 196 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 12:56:13 | 04/15/2014 12:59:44 | 211 |
| 197 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:56:38 | 04/15/2014 21:59:30 | 172 |
| 198 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 21:44:27 | 04/16/2014 21:50:11 | 344 |
| 199 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/18/2014 08:51:45 | 04/18/2014 08:57:24 | 339 |
| 200 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 08:54:51 | 04/21/2014 08:55:20 | 29 |
| 201 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 09:47:20 | 04/21/2014 09:58:23 | 663 |
| 202 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 11:40:45 | 04/21/2014 11:42:35 | 110 |
| 203 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/23/2014 11:33:16 | 04/23/2014 11:41:18 | 482 |
| 204 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 00:01:47 | 04/29/2014 00:52:19 | 3032 |
| 205 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 12:50:15 | 05/01/2014 12:51:56 | 101 |
| 206 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 11:50:16 | 05/02/2014 12:10:35 | 1219 |
| 207 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 18:19:17 | 05/02/2014 18:28:18 | 541 |
| 208 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/04/2014 12:21:03 | 05/04/2014 12:24:54 | 231 |
| 209 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/04/2014 14:01:59 | 05/04/2014 14:04:24 | 145 |
| 210 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 11:27:30 | 05/09/2014 11:50:03 | 1353 |
| 211 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 11:56:30 | 05/09/2014 12:12:02 | 932 |
| 212 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 10:47:26 | 05/11/2014 10:55:25 | 479 |
| 213 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 18:26:48 | 05/11/2014 18:28:41 | 113 |
| 214 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 19:29:40 | 05/11/2014 19:30:21 | 41 |
| 215 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 19:36:27 | 05/11/2014 19:49:27 | 780 |
| 216 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 19:51:31 | 05/11/2014 19:52:44 | 73 |
| 217 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 00:06:38 | 05/12/2014 00:06:44 | 6 |
| 218 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 11:25:13 | 05/12/2014 11:27:44 | 151 |
| 219 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 11:40:46 | 05/15/2014 12:01:23 | 1237 |
| 220 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 13:45:49 | 05/15/2014 13:47:52 | 123 |
| 221 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 13:28:13 | 05/17/2014 13:36:50 | 517 |
| 222 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 19:17:01 | 05/18/2014 19:17:29 | 28 |
| 223 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 19:18:42 | 05/18/2014 19:44:30 | 1548 |
| 224 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 21:58:06 | 05/18/2014 22:09:30 | 684 |
| 225 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/19/2014 11:17:01 | 05/19/2014 11:28:54 | 713 |
| 226 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 18:44:49 | 05/20/2014 18:46:48 | 119 |
| 227 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 12:18:38 | 06/02/2014 12:32:00 | 802 |
| 228 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/03/2014 20:09:16 | 06/03/2014 20:50:06 | 2450 |
| 229 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/04/2014 06:41:31 | 06/04/2014 06:57:33 | 962 |
| 230 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/04/2014 09:32:53 | 06/04/2014 09:42:07 | 554 |

| 231 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/04/2014 10:37:00 | 06/04/2014 10:41:41 | 281 |
|---|---|---|---|---|---|---|
| 232 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/04/2014 17:36:35 | 06/04/2014 17:48:46 | 731 |
| 233 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/05/2014 11:45:47 | 06/05/2014 11:47:20 | 93 |
| 234 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/06/2014 15:27:14 | 06/06/2014 15:29:32 | 138 |
| 235 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/06/2014 16:36:31 | 06/06/2014 16:37:10 | 39 |
| 236 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/07/2014 08:57:04 | 06/07/2014 09:00:30 | 206 |
| 237 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/08/2014 17:44:46 | 06/08/2014 17:45:10 | 24 |
| 238 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/08/2014 17:45:26 | 06/08/2014 17:58:45 | 799 |
| 239 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/10/2014 10:47:10 | 06/10/2014 10:51:40 | 270 |
| 240 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/11/2014 18:15:17 | 06/11/2014 18:21:37 | 380 |
| 241 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/12/2014 18:41:28 | 06/12/2014 19:24:26 | 2578 |
| 242 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/17/2014 13:20:28 | 06/17/2014 13:34:32 | 844 |
| 243 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/18/2014 12:24:05 | 06/18/2014 12:30:42 | 397 |
| 244 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/18/2014 18:50:40 | 06/18/2014 19:04:19 | 819 |
| 245 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/18/2014 23:47:48 | 06/19/2014 00:39:56 | 3128 |
| 246 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/19/2014 12:03:57 | 06/19/2014 12:09:17 | 320 |
| 247 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/23/2014 09:54:38 | 06/23/2014 10:09:08 | 870 |
| 248 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/23/2014 21:23:12 | 06/23/2014 21:37:44 | 872 |
| 249 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/25/2014 21:34:29 | 06/25/2014 21:59:31 | 1502 |
| 250 | (956) 543-2483 | (202) 384-8493 | Outbound | 06/26/2014 09:42:38 | 06/26/2014 09:43:13 | 35 |
| 251 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/26/2014 09:45:19 | 06/26/2014 09:46:33 | 74 |
| 252 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/26/2014 23:07:54 | 06/26/2014 23:43:10 | 2116 |
| 253 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/28/2014 19:48:15 | 06/28/2014 19:50:19 | 124 |
| 254 | (956) 543-2483 | (202) 384-8493 | Outbound | 06/29/2014 13:01:52 | 06/29/2014 13:02:04 | 12 |
| 255 | (956) 543-2483 | (202) 384-8493 | Outbound | 06/29/2014 13:04:42 | 06/29/2014 13:04:55 | 13 |
| 256 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/29/2014 13:42:34 | 06/29/2014 13:43:43 | 69 |
| 257 | (202) 384-8493 | (956) 543-2483 | Inbound | 06/29/2014 16:52:20 | 06/29/2014 16:53:19 | 59 |
| 258 | (202) 384-8493 | (956) 543-2483 | Inbound | 07/07/2014 10:05:24 | 07/07/2014 10:21:36 | 972 |
| 259 | (202) 384-8493 | (956) 543-2483 | Inbound | 07/09/2014 21:31:30 | 07/09/2014 21:42:45 | 675 |
| 260 | (202) 384-8493 | (956) 543-2483 | Inbound | 07/13/2014 17:59:53 | 07/13/2014 18:40:31 | 2438 |
| 261 | (202) 384-8493 | (956) 543-2483 | Inbound | 07/13/2014 20:15:43 | 07/13/2014 20:33:47 | 1084 |
| 262 | (202) 384-8493 | (956) 543-2483 | Inbound | 07/17/2014 18:22:14 | 07/17/2014 19:43:31 | 4877 |
| 263 | (202) 384-8493 | (956) 543-2483 | Inbound | 07/17/2014 20:07:05 | 07/17/2014 20:42:41 | 2136 |
| 264 | (202) 384-8493 | (956) 543-2483 | Inbound | 07/25/2014 00:04:24 | 07/25/2014 00:22:10 | 1066 |
| 265 | (202) 384-8493 | (956) 543-2483 | Inbound | 07/25/2014 10:56:50 | 07/25/2014 10:58:29 | 99 |
| 266 | (202) 384-8493 | (956) 543-2483 | Inbound | 07/25/2014 15:43:40 | 07/25/2014 15:44:39 | 59 |

# EXHIBIT 109

Target Number:      (956) 543-2483
Service Provider:   Sprint
Time Zone:          Central Time Zone
Filtered by:        (361) 205-7674
                    (202) 384-8493
                    (202) 308-1244
Phone numbers reformatted for readability



GOVERNMENT
EXHIBIT
109
17cr390
PENGAD 800-631-6989

|    | CALLING_NBR    | CALLED_NBR     | M_R #    | START_DATE          |
|----|----------------|----------------|----------|---------------------|
| 1  | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 20:52:35 |
| 2  | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:00:17 |
| 3  | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 21:01:25 |
| 4  | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 21:01:44 |
| 5  | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:02:15 |
| 6  | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 21:03:18 |
| 7  | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:04:03 |
| 8  | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:04:52 |
| 9  | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 21:05:00 |
| 10 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:12:39 |
| 11 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:17:34 |
| 12 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:17:40 |
| 13 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:19:12 |
| 14 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 21:19:36 |
| 15 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:24:19 |
| 16 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:26:30 |
| 17 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:28:22 |
| 18 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:29:56 |
| 19 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 21:34:39 |
| 20 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:36:59 |
| 21 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:37:00 |
| 22 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:43:23 |
| 23 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:43:43 |
| 24 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 21:44:24 |
| 25 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:45:09 |
| 26 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 21:46:23 |
| 27 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:48:03 |
| 28 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:48:04 |
| 29 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:48:32 |
| 30 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:53:06 |
| 31 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 21:58:16 |
| 32 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 22:00:39 |
| 33 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 22:02:17 |
| 34 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 22:12:15 |
| 35 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 22:12:19 |
| 36 | (361) 205-7674 | (956) 543-2483 | Inbound  | 09/22/2013 22:13:14 |
| 37 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 22:18:34 |

| | | | | |
|---|---|---|---|---|
| 38 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 22:20:40 |
| 39 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 22:21:01 |
| 40 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 22:21:13 |
| 41 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 22:21:45 |
| 42 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 22:24:01 |
| 43 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 22:25:37 |
| 44 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 22:26:28 |
| 45 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 22:27:13 |
| 46 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 22:27:39 |
| 47 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 22:30:19 |
| 48 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 22:31:38 |
| 49 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 22:31:39 |
| 50 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 22:35:59 |
| 51 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 22:37:51 |
| 52 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 22:37:52 |
| 53 | (956) 543-2483 | (361) 205-7674 | Outbound | 09/22/2013 22:40:04 |
| 54 | (361) 205-7674 | (956) 543-2483 | Inbound | 09/22/2013 22:43:08 |
| 55 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 21:56:19 |
| 56 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 21:56:21 |
| 57 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 22:06:18 |
| 58 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:09:53 |
| 59 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:11:01 |
| 60 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 22:11:31 |
| 61 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:12:03 |
| 62 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:13:19 |
| 63 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:13:21 |
| 64 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:14:08 |
| 65 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 22:15:08 |
| 66 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 22:16:58 |
| 67 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:17:33 |
| 68 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:17:34 |
| 69 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:18:46 |
| 70 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 22:19:20 |
| 71 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:21:30 |
| 72 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:21:31 |
| 73 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:25:48 |
| 74 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 22:27:23 |
| 75 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:30:57 |
| 76 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:30:58 |
| 77 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 22:31:34 |
| 78 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 22:36:16 |
| 79 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 22:37:14 |
| 80 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:42:38 |
| 81 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:42:40 |
| 82 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:42:41 |
| 83 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:42:42 |
| 84 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:42:43 |

| | | | | |
|---|---|---|---|---|
| 85 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:45:10 |
| 86 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:45:11 |
| 87 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:49:05 |
| 88 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 22:50:36 |
| 89 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:54:09 |
| 90 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:54:10 |
| 91 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 22:55:46 |
| 92 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:58:51 |
| 93 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:58:52 |
| 94 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 22:59:52 |
| 95 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 23:00:41 |
| 96 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:03:44 |
| 97 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:03:45 |
| 98 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:10:20 |
| 99 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 23:11:58 |
| 100 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:17:42 |
| 101 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:17:43 |
| 102 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:20:12 |
| 103 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:20:13 |
| 104 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:21:02 |
| 105 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:23:36 |
| 106 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 23:23:53 |
| 107 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 23:27:19 |
| 108 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:29:10 |
| 109 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:29:11 |
| 110 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:29:12 |
| 111 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:29:13 |
| 112 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:29:14 |
| 113 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:30:07 |
| 114 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:38:37 |
| 115 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 23:39:34 |
| 116 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:43:45 |
| 117 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:43:46 |
| 118 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:43:47 |
| 119 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 23:46:09 |
| 120 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:46:40 |
| 121 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 23:50:27 |
| 122 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:51:44 |
| 123 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 23:52:57 |
| 124 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/03/2013 23:54:02 |
| 125 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:57:46 |
| 126 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:57:48 |
| 127 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/03/2013 23:57:49 |
| 128 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:03:22 |
| 129 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 00:04:23 |
| 130 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:04:59 |
| 131 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 00:05:25 |

| | | | | |
|---|---|---|---|---|
| 132 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 00:06:16 |
| 133 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:08:46 |
| 134 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:08:47 |
| 135 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:08:48 |
| 136 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:17:00 |
| 137 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:17:01 |
| 138 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:17:50 |
| 139 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 00:20:14 |
| 140 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:21:29 |
| 141 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:22:23 |
| 142 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 00:23:18 |
| 143 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:23:52 |
| 144 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:26:32 |
| 145 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:29:56 |
| 146 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:30:41 |
| 147 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:37:52 |
| 148 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 00:42:28 |
| 149 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:43:32 |
| 150 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:43:33 |
| 151 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:45:07 |
| 152 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:45:08 |
| 153 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:46:29 |
| 154 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 00:46:55 |
| 155 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 00:49:33 |
| 156 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:49:44 |
| 157 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:49:45 |
| 158 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:51:36 |
| 159 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 00:53:50 |
| 160 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 00:55:40 |
| 161 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:55:52 |
| 162 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:55:53 |
| 163 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 00:56:46 |
| 164 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:00:06 |
| 165 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:04:24 |
| 166 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:04:25 |
| 167 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:04:26 |
| 168 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:05:52 |
| 169 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:05:58 |
| 170 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:07:55 |
| 171 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:08:21 |
| 172 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:08:51 |
| 173 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:09:55 |
| 174 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:10:32 |
| 175 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:12:24 |
| 176 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:13:14 |
| 177 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:16:26 |
| 178 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:17:15 |

| | | | | |
|---|---|---|---|---|
| 179 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:17:22 |
| 180 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:21:11 |
| 181 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:21:12 |
| 182 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:21:13 |
| 183 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:24:37 |
| 184 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:24:52 |
| 185 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:25:36 |
| 186 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:27:15 |
| 187 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:27:16 |
| 188 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:28:20 |
| 189 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:32:08 |
| 190 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:32:09 |
| 191 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:32:10 |
| 192 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:33:08 |
| 193 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:34:54 |
| 194 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:38:53 |
| 195 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:39:23 |
| 196 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:41:50 |
| 197 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:43:20 |
| 198 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:43:21 |
| 199 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:43:22 |
| 200 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:43:23 |
| 201 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:44:27 |
| 202 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:45:31 |
| 203 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:46:23 |
| 204 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:49:43 |
| 205 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:49:44 |
| 206 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:49:45 |
| 207 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:51:04 |
| 208 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:51:29 |
| 209 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:54:58 |
| 210 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:54:59 |
| 211 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:55:00 |
| 212 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:57:02 |
| 213 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:57:36 |
| 214 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:59:10 |
| 215 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 01:59:11 |
| 216 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 01:59:15 |
| 217 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:00:47 |
| 218 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:00:48 |
| 219 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:01:14 |
| 220 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:01:49 |
| 221 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:03:02 |
| 222 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:04:09 |
| 223 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:04:10 |
| 224 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:07:05 |
| 225 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:07:06 |

| | | | | |
|---|---|---|---|---|
| 226 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:07:21 |
| 227 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:09:32 |
| 228 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:09:33 |
| 229 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:11:24 |
| 230 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:16:17 |
| 231 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:17:49 |
| 232 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:17:51 |
| 233 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:19:46 |
| 234 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:21:22 |
| 235 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:21:50 |
| 236 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:22:37 |
| 237 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:22:50 |
| 238 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:23:51 |
| 239 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:24:30 |
| 240 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:24:44 |
| 241 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:25:44 |
| 242 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:26:01 |
| 243 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:26:44 |
| 244 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:27:09 |
| 245 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:27:21 |
| 246 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:27:58 |
| 247 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:32:16 |
| 248 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:36:57 |
| 249 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:45:19 |
| 250 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:45:20 |
| 251 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:45:21 |
| 252 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:46:45 |
| 253 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:47:56 |
| 254 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/04/2013 02:49:59 |
| 255 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/04/2013 02:53:02 |
| 256 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:32:55 |
| 257 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 22:34:00 |
| 258 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:34:19 |
| 259 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:35:09 |
| 260 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:37:29 |
| 261 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 22:38:25 |
| 262 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 22:39:06 |
| 263 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:39:22 |
| 264 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 22:40:52 |
| 265 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:41:18 |
| 266 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 22:42:12 |
| 267 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:43:24 |
| 268 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 22:45:21 |
| 269 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:46:08 |
| 270 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:49:49 |
| 271 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 22:50:59 |
| 272 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:51:46 |

| 273 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 22:53:00 |
|---|---|---|---|---|
| 274 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:54:47 |
| 275 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 22:55:41 |
| 276 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:56:11 |
| 277 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 22:58:44 |
| 278 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 22:59:24 |
| 279 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:00:46 |
| 280 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:01:18 |
| 281 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:02:49 |
| 282 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:03:43 |
| 283 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:05:17 |
| 284 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:06:19 |
| 285 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:09:15 |
| 286 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:10:26 |
| 287 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:11:57 |
| 288 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:15:26 |
| 289 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:15:27 |
| 290 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:20:42 |
| 291 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:20:44 |
| 292 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:21:29 |
| 293 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:22:52 |
| 294 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:23:30 |
| 295 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:23:30 |
| 296 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:24:41 |
| 297 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:25:32 |
| 298 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:27:09 |
| 299 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:28:46 |
| 300 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:36:44 |
| 301 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:36:45 |
| 302 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:37:30 |
| 303 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:38:20 |
| 304 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:38:56 |
| 305 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:39:22 |
| 306 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:40:54 |
| 307 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:41:13 |
| 308 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:41:14 |
| 309 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:45:02 |
| 310 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:45:02 |
| 311 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:46:39 |
| 312 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:46:45 |
| 313 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:47:52 |
| 314 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:48:41 |
| 315 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:49:38 |
| 316 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:50:06 |
| 317 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:51:24 |
| 318 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:53:27 |
| 319 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:54:43 |

| | | | | |
|---|---|---|---|---|
| 320 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:56:33 |
| 321 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:57:35 |
| 322 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/08/2013 23:58:28 |
| 323 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/08/2013 23:59:01 |
| 324 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 00:01:11 |
| 325 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 00:02:24 |
| 326 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 00:04:37 |
| 327 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 00:05:17 |
| 328 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 00:05:47 |
| 329 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:03:13 |
| 330 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:17:16 |
| 331 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:17:51 |
| 332 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:18:19 |
| 333 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:19:53 |
| 334 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:20:46 |
| 335 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:21:39 |
| 336 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:22:05 |
| 337 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:23:55 |
| 338 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:24:36 |
| 339 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:25:33 |
| 340 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:25:34 |
| 341 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:27:23 |
| 342 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:27:59 |
| 343 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:28:16 |
| 344 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:29:46 |
| 345 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:30:03 |
| 346 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:31:14 |
| 347 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:35:03 |
| 348 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:35:10 |
| 349 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:35:44 |
| 350 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:36:26 |
| 351 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:38:12 |
| 352 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:39:25 |
| 353 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:41:48 |
| 354 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:42:39 |
| 355 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:44:02 |
| 356 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:44:09 |
| 357 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:45:07 |
| 358 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:45:35 |
| 359 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:48:53 |
| 360 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:50:48 |
| 361 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/09/2013 23:52:55 |
| 362 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:53:20 |
| 363 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/09/2013 23:53:21 |
| 364 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:06:42 |
| 365 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:06:43 |
| 366 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:09:02 |

| | | | | |
|---|---|---|---|---|
| 367 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:10:35 |
| 368 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:10:36 |
| 369 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:12:04 |
| 370 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:13:04 |
| 371 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:15:17 |
| 372 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:17:37 |
| 373 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:17:38 |
| 374 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:18:14 |
| 375 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:18:50 |
| 376 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:19:39 |
| 377 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:20:38 |
| 378 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:21:26 |
| 379 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:22:41 |
| 380 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:23:50 |
| 381 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:29:07 |
| 382 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:29:51 |
| 383 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:30:07 |
| 384 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:31:12 |
| 385 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:31:50 |
| 386 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:34:44 |
| 387 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:35:48 |
| 388 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:38:32 |
| 389 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:39:42 |
| 390 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:41:15 |
| 391 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:41:57 |
| 392 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:42:34 |
| 393 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 00:42:59 |
| 394 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 00:43:26 |
| 395 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 21:17:01 |
| 396 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 21:34:30 |
| 397 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 21:36:53 |
| 398 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 21:38:04 |
| 399 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 21:39:37 |
| 400 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 21:39:58 |
| 401 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 21:41:38 |
| 402 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 21:42:28 |
| 403 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 21:43:34 |
| 404 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 21:45:32 |
| 405 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 21:45:33 |
| 406 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 21:45:34 |
| 407 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 21:47:17 |
| 408 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 21:47:48 |
| 409 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 21:52:26 |
| 410 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 21:53:46 |
| 411 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 21:57:20 |
| 412 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 22:00:00 |
| 413 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:02:22 |

| | | | | |
|---|---|---|---|---|
| 414 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:07:50 |
| 415 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 22:11:35 |
| 416 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:12:08 |
| 417 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 22:12:49 |
| 418 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:16:44 |
| 419 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:19:07 |
| 420 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:19:43 |
| 421 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 22:26:51 |
| 422 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:28:11 |
| 423 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:28:58 |
| 424 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 22:33:15 |
| 425 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:33:54 |
| 426 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 22:35:50 |
| 427 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:36:57 |
| 428 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 22:38:14 |
| 429 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:38:54 |
| 430 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 22:42:58 |
| 431 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:47:02 |
| 432 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:47:03 |
| 433 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 22:51:53 |
| 434 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:53:02 |
| 435 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 22:55:50 |
| 436 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 22:57:12 |
| 437 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 23:00:55 |
| 438 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:02:01 |
| 439 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 23:04:16 |
| 440 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:05:37 |
| 441 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 23:08:20 |
| 442 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:09:28 |
| 443 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 23:12:48 |
| 444 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:15:32 |
| 445 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:15:34 |
| 446 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 23:18:54 |
| 447 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:19:34 |
| 448 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 23:21:01 |
| 449 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:21:49 |
| 450 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:26:05 |
| 451 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:28:18 |
| 452 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:28:19 |
| 453 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:29:48 |
| 454 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:30:22 |
| 455 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:30:52 |
| 456 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:41:36 |
| 457 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:42:32 |
| 458 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 23:42:59 |
| 459 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:43:42 |
| 460 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:43:43 |

| | | | | |
|---|---|---|---|---|
| 461 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 23:46:17 |
| 462 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:47:36 |
| 463 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 23:49:20 |
| 464 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:50:55 |
| 465 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:50:56 |
| 466 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 23:55:46 |
| 467 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/10/2013 23:57:23 |
| 468 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/10/2013 23:59:52 |
| 469 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 00:00:26 |
| 470 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:38:31 |
| 471 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:38:33 |
| 472 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:38:35 |
| 473 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:38:36 |
| 474 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 22:43:17 |
| 475 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:45:10 |
| 476 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:45:11 |
| 477 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:45:25 |
| 478 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:46:24 |
| 479 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 22:49:16 |
| 480 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:49:39 |
| 481 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:49:40 |
| 482 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 22:51:16 |
| 483 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:53:25 |
| 484 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:53:26 |
| 485 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 22:57:07 |
| 486 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 22:58:09 |
| 487 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:00:43 |
| 488 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:03:24 |
| 489 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:08:06 |
| 490 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:09:59 |
| 491 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:10:00 |
| 492 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:10:32 |
| 493 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:10:59 |
| 494 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:11:20 |
| 495 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:13:33 |
| 496 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:18:35 |
| 497 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:20:40 |
| 498 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:20:41 |
| 499 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:22:49 |
| 500 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:24:05 |
| 501 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:25:16 |
| 502 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:25:35 |
| 503 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:27:03 |
| 504 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:27:04 |
| 505 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:29:35 |
| 506 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:29:36 |
| 507 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:29:37 |

| 508 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:30:03 |
|---|---|---|---|---|
| 509 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:32:41 |
| 510 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:33:30 |
| 511 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:34:27 |
| 512 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:34:28 |
| 513 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:36:45 |
| 514 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:38:46 |
| 515 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:38:47 |
| 516 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:47:44 |
| 517 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:49:15 |
| 518 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:49:59 |
| 519 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:51:19 |
| 520 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:51:20 |
| 521 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:51:21 |
| 522 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:53:13 |
| 523 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:53:14 |
| 524 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:53:45 |
| 525 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:55:09 |
| 526 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:56:44 |
| 527 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:57:22 |
| 528 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/11/2013 23:58:09 |
| 529 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/11/2013 23:58:54 |
| 530 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 00:01:20 |
| 531 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 00:05:14 |
| 532 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 00:05:15 |
| 533 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 00:05:16 |
| 534 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 00:05:17 |
| 535 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 00:09:18 |
| 536 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 00:11:18 |
| 537 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 00:11:19 |
| 538 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 00:17:33 |
| 539 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 00:18:37 |
| 540 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 00:21:06 |
| 541 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 00:21:48 |
| 542 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 00:22:53 |
| 543 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 00:24:37 |
| 544 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 00:25:53 |
| 545 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 22:37:56 |
| 546 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 22:40:11 |
| 547 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 22:43:01 |
| 548 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 22:43:02 |
| 549 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 22:43:03 |
| 550 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 22:45:51 |
| 551 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 22:47:39 |
| 552 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 22:47:40 |
| 553 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 22:48:02 |
| 554 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 22:48:29 |

| | | | | |
|---|---|---|---|---|
| 555 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 22:49:03 |
| 556 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 22:51:08 |
| 557 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 22:51:09 |
| 558 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:01:50 |
| 559 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:02:34 |
| 560 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:05:13 |
| 561 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:06:41 |
| 562 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:07:36 |
| 563 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:09:15 |
| 564 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:10:07 |
| 565 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:11:42 |
| 566 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:12:15 |
| 567 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:13:33 |
| 568 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:13:35 |
| 569 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:16:53 |
| 570 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:26:02 |
| 571 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:26:03 |
| 572 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:28:47 |
| 573 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:30:13 |
| 574 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:31:28 |
| 575 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:32:18 |
| 576 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:34:47 |
| 577 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:36:16 |
| 578 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:37:30 |
| 579 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:43:47 |
| 580 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:45:07 |
| 581 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:45:27 |
| 582 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:45:40 |
| 583 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:46:16 |
| 584 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:46:49 |
| 585 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:47:47 |
| 586 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:48:58 |
| 587 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:48:59 |
| 588 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:49:23 |
| 589 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:50:06 |
| 590 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:51:10 |
| 591 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:52:52 |
| 592 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:52:53 |
| 593 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:54:59 |
| 594 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:55:00 |
| 595 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:55:43 |
| 596 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:55:50 |
| 597 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/12/2013 23:57:59 |
| 598 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:58:22 |
| 599 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/12/2013 23:58:23 |
| 600 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:00:34 |
| 601 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:02:19 |

| | | | | |
|---|---|---|---|---|
| 602 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:03:45 |
| 603 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:06:24 |
| 604 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:06:25 |
| 605 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:06:26 |
| 606 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:10:28 |
| 607 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:12:31 |
| 608 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:12:32 |
| 609 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:15:34 |
| 610 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:18:15 |
| 611 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:22:04 |
| 612 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:22:05 |
| 613 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:22:06 |
| 614 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:22:07 |
| 615 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:25:54 |
| 616 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:25:56 |
| 617 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:26:33 |
| 618 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:26:36 |
| 619 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:27:22 |
| 620 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:28:10 |
| 621 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:28:11 |
| 622 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:28:28 |
| 623 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:29:21 |
| 624 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:30:04 |
| 625 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:30:21 |
| 626 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:30:22 |
| 627 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:31:52 |
| 628 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:31:53 |
| 629 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:32:38 |
| 630 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:33:35 |
| 631 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:33:44 |
| 632 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:35:02 |
| 633 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:36:00 |
| 634 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:37:12 |
| 635 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:37:27 |
| 636 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:38:46 |
| 637 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:39:14 |
| 638 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:39:15 |
| 639 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:41:01 |
| 640 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:41:51 |
| 641 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:44:09 |
| 642 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:44:10 |
| 643 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:48:28 |
| 644 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:49:49 |
| 645 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:50:06 |
| 646 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:51:37 |
| 647 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:52:51 |
| 648 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:53:49 |

| | | | | |
|---|---|---|---|---|
| 649 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:54:56 |
| 650 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:56:33 |
| 651 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:57:38 |
| 652 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:57:39 |
| 653 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:57:40 |
| 654 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:58:20 |
| 655 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:58:45 |
| 656 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 00:59:32 |
| 657 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:59:34 |
| 658 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 00:59:55 |
| 659 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 01:01:05 |
| 660 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/13/2013 01:01:29 |
| 661 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/13/2013 01:02:54 |
| 662 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 21:49:14 |
| 663 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 21:49:47 |
| 664 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 21:50:19 |
| 665 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 21:51:28 |
| 666 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 21:52:36 |
| 667 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 21:53:41 |
| 668 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 21:54:44 |
| 669 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 21:55:55 |
| 670 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 21:56:44 |
| 671 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 21:57:02 |
| 672 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 21:57:33 |
| 673 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 21:58:51 |
| 674 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:00:43 |
| 675 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:00:44 |
| 676 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:03:26 |
| 677 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:04:10 |
| 678 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:05:18 |
| 679 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:05:55 |
| 680 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:06:10 |
| 681 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:06:49 |
| 682 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:09:47 |
| 683 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:11:26 |
| 684 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:11:27 |
| 685 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:11:28 |
| 686 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:12:12 |
| 687 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:13:23 |
| 688 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:14:08 |
| 689 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:14:17 |
| 690 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:14:57 |
| 691 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:15:20 |
| 692 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:16:07 |
| 693 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:16:08 |
| 694 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:17:06 |
| 695 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:19:59 |

| | | | | |
|---|---|---|---|---|
| 696 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:20:33 |
| 697 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:22:31 |
| 698 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:23:25 |
| 699 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:24:00 |
| 700 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:28:31 |
| 701 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:28:33 |
| 702 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:28:35 |
| 703 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:28:36 |
| 704 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:33:45 |
| 705 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:35:53 |
| 706 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:36:16 |
| 707 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:36:17 |
| 708 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:36:18 |
| 709 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:37:10 |
| 710 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:41:42 |
| 711 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:41:43 |
| 712 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:41:44 |
| 713 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:42:42 |
| 714 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:42:43 |
| 715 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:42:44 |
| 716 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:44:17 |
| 717 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:44:18 |
| 718 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:47:42 |
| 719 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:47:43 |
| 720 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:50:40 |
| 721 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 22:54:11 |
| 722 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:55:23 |
| 723 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:55:24 |
| 724 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 22:55:25 |
| 725 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 23:00:18 |
| 726 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 23:00:20 |
| 727 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 23:02:02 |
| 728 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 23:02:03 |
| 729 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 23:02:04 |
| 730 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 23:05:31 |
| 731 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 23:06:43 |
| 732 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/14/2013 23:07:51 |
| 733 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/14/2013 23:11:20 |
| 734 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 22:26:13 |
| 735 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 22:30:39 |
| 736 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 22:41:23 |
| 737 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 22:43:04 |
| 738 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 22:44:23 |
| 739 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 22:45:54 |
| 740 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 22:46:19 |
| 741 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 22:47:18 |
| 742 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 22:49:29 |

| | | | | |
|---|---|---|---|---|
| 743 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 22:49:58 |
| 744 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 22:50:53 |
| 745 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 22:53:53 |
| 746 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 22:57:21 |
| 747 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 22:59:09 |
| 748 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 22:59:10 |
| 749 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 23:03:38 |
| 750 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:04:32 |
| 751 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 23:07:16 |
| 752 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:07:39 |
| 753 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:16:33 |
| 754 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:16:34 |
| 755 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 23:16:56 |
| 756 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:17:21 |
| 757 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:19:34 |
| 758 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:22:34 |
| 759 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 23:24:45 |
| 760 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:25:41 |
| 761 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:26:31 |
| 762 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:28:47 |
| 763 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 23:30:43 |
| 764 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:31:20 |
| 765 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 23:33:15 |
| 766 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:36:04 |
| 767 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:36:05 |
| 768 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 23:39:27 |
| 769 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 23:40:43 |
| 770 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:44:28 |
| 771 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 23:45:49 |
| 772 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:47:46 |
| 773 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:47:48 |
| 774 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:47:49 |
| 775 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 23:52:35 |
| 776 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:55:24 |
| 777 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/26/2013 23:55:25 |
| 778 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/26/2013 23:59:30 |
| 779 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/27/2013 00:00:45 |
| 780 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/27/2013 00:04:36 |
| 781 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/27/2013 00:05:21 |
| 782 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/27/2013 00:05:22 |
| 783 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/27/2013 00:05:23 |
| 784 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/27/2013 00:06:20 |
| 785 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/27/2013 00:07:42 |
| 786 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/27/2013 00:08:49 |
| 787 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/27/2013 00:10:13 |
| 788 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/27/2013 00:11:08 |
| 789 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/27/2013 00:12:57 |

| | | | | |
|---|---|---|---|---|
| 790 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/27/2013 00:14:05 |
| 791 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/27/2013 00:16:04 |
| 792 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/27/2013 00:17:16 |
| 793 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/27/2013 00:19:11 |
| 794 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/27/2013 00:20:13 |
| 795 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/27/2013 00:25:16 |
| 796 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/27/2013 00:26:30 |
| 797 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/27/2013 00:26:56 |
| 798 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:11:26 |
| 799 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:11:27 |
| 800 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:11:28 |
| 801 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/28/2013 22:16:27 |
| 802 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:19:53 |
| 803 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:19:54 |
| 804 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:19:55 |
| 805 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:20:30 |
| 806 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/28/2013 22:24:04 |
| 807 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:25:31 |
| 808 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:25:32 |
| 809 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/28/2013 22:28:38 |
| 810 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:29:44 |
| 811 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/28/2013 22:33:02 |
| 812 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:34:46 |
| 813 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/28/2013 22:36:08 |
| 814 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:36:55 |
| 815 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/28/2013 22:37:42 |
| 816 | (361) 205-7674 | (956) 543-2483 | Inbound | 10/28/2013 22:38:25 |
| 817 | (956) 543-2483 | (361) 205-7674 | Outbound | 10/28/2013 22:39:17 |
| 818 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 22:30:34 |
| 819 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 22:42:16 |
| 820 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 22:43:27 |
| 821 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 22:45:02 |
| 822 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 22:46:21 |
| 823 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 22:47:08 |
| 824 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 22:50:23 |
| 825 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 22:50:56 |
| 826 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 22:54:32 |
| 827 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 22:56:08 |
| 828 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:04:53 |
| 829 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:07:27 |
| 830 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:10:49 |
| 831 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:11:46 |
| 832 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:15:46 |
| 833 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:15:47 |
| 834 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:17:52 |
| 835 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:18:53 |
| 836 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:19:22 |

| | | | | |
|---|---|---|---|---|
| 837 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:20:01 |
| 838 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:21:48 |
| 839 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:22:23 |
| 840 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:23:42 |
| 841 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:24:52 |
| 842 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:27:00 |
| 843 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:28:22 |
| 844 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:28:23 |
| 845 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:32:26 |
| 846 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:33:43 |
| 847 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:33:45 |
| 848 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:34:35 |
| 849 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:35:17 |
| 850 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:36:04 |
| 851 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:36:04 |
| 852 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:36:21 |
| 853 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:36:40 |
| 854 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:38:44 |
| 855 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:38:46 |
| 856 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:42:56 |
| 857 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:42:57 |
| 858 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:45:00 |
| 859 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:46:13 |
| 860 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:48:16 |
| 861 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:49:44 |
| 862 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:52:26 |
| 863 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:52:27 |
| 864 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:56:47 |
| 865 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/01/2013 23:57:06 |
| 866 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/01/2013 23:58:09 |
| 867 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 00:01:31 |
| 868 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 00:02:00 |
| 869 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 00:02:57 |
| 870 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 00:03:10 |
| 871 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:07:01 |
| 872 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:11:50 |
| 873 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:12:40 |
| 874 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:12:43 |
| 875 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:14:18 |
| 876 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:15:09 |
| 877 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:18:14 |
| 878 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:18:15 |
| 879 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:22:31 |
| 880 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:22:32 |
| 881 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:27:24 |
| 882 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:29:05 |
| 883 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:29:07 |

| | | | | |
|---|---|---|---|---|
| 884 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:31:02 |
| 885 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:31:58 |
| 886 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:33:19 |
| 887 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:35:07 |
| 888 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:35:08 |
| 889 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:36:56 |
| 890 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:37:45 |
| 891 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:42:41 |
| 892 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:44:03 |
| 893 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:46:26 |
| 894 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:47:36 |
| 895 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:47:55 |
| 896 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:48:49 |
| 897 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:49:03 |
| 898 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:51:50 |
| 899 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:53:11 |
| 900 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:53:28 |
| 901 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:54:47 |
| 902 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:55:40 |
| 903 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 20:56:55 |
| 904 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 20:57:31 |
| 905 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:04:00 |
| 906 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:05:46 |
| 907 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:07:32 |
| 908 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:07:52 |
| 909 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:07:54 |
| 910 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:08:15 |
| 911 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:09:59 |
| 912 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:10:44 |
| 913 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:11:32 |
| 914 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:11:34 |
| 915 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:16:26 |
| 916 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:18:18 |
| 917 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:19:19 |
| 918 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:19:21 |
| 919 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:20:16 |
| 920 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:25:49 |
| 921 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:27:21 |
| 922 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:29:18 |
| 923 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:31:15 |
| 924 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:37:12 |
| 925 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:37:13 |
| 926 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:39:47 |
| 927 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:39:48 |
| 928 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:44:14 |
| 929 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:44:48 |
| 930 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:48:02 |

| | | | | |
|---|---|---|---|---|
| 931 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:49:18 |
| 932 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:49:33 |
| 933 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:50:18 |
| 934 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:50:35 |
| 935 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 21:51:52 |
| 936 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 21:57:21 |
| 937 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:02:11 |
| 938 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:03:19 |
| 939 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:06:09 |
| 940 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:07:12 |
| 941 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:08:55 |
| 942 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:09:42 |
| 943 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:10:05 |
| 944 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:11:41 |
| 945 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:12:04 |
| 946 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:12:36 |
| 947 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:14:56 |
| 948 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:16:14 |
| 949 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:18:30 |
| 950 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:19:02 |
| 951 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:19:18 |
| 952 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:19:44 |
| 953 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:20:41 |
| 954 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:21:56 |
| 955 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:23:22 |
| 956 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:25:39 |
| 957 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:26:30 |
| 958 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:27:40 |
| 959 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:28:15 |
| 960 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:29:15 |
| 961 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:30:07 |
| 962 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:32:04 |
| 963 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:35:44 |
| 964 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:39:12 |
| 965 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:41:26 |
| 966 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:42:39 |
| 967 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:43:48 |
| 968 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:45:09 |
| 969 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:45:41 |
| 970 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:49:56 |
| 971 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:51:43 |
| 972 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:53:17 |
| 973 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:53:39 |
| 974 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 22:53:41 |
| 975 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 22:56:11 |
| 976 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:00:26 |
| 977 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:01:34 |

| | | | | |
|---|---|---|---|---|
| 978 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:01:52 |
| 979 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:02:57 |
| 980 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:03:09 |
| 981 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:03:50 |
| 982 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:04:56 |
| 983 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:04:58 |
| 984 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:05:48 |
| 985 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:06:08 |
| 986 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:07:32 |
| 987 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:08:07 |
| 988 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:08:08 |
| 989 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:10:37 |
| 990 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:12:06 |
| 991 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:14:34 |
| 992 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:15:28 |
| 993 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:16:52 |
| 994 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:17:27 |
| 995 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:18:21 |
| 996 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:19:16 |
| 997 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:21:08 |
| 998 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:22:37 |
| 999 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:25:14 |
| 1000 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:26:02 |
| 1001 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:27:48 |
| 1002 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:28:48 |
| 1003 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:29:14 |
| 1004 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:29:18 |
| 1005 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/02/2013 23:29:42 |
| 1006 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/02/2013 23:49:10 |
| 1007 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:02:56 |
| 1008 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:02:57 |
| 1009 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:08:50 |
| 1010 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:11:26 |
| 1011 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:13:01 |
| 1012 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:13:02 |
| 1013 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:16:11 |
| 1014 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:17:42 |
| 1015 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:19:38 |
| 1016 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:20:59 |
| 1017 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:22:41 |
| 1018 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:23:20 |
| 1019 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:24:25 |
| 1020 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:25:08 |
| 1021 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:26:59 |
| 1022 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:28:02 |
| 1023 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:30:28 |
| 1024 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:31:28 |

| 1025 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:37:40 |
| 1026 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:38:30 |
| 1027 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:39:10 |
| 1028 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:39:53 |
| 1029 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:41:42 |
| 1030 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:43:35 |
| 1031 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:43:49 |
| 1032 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:44:26 |
| 1033 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:45:08 |
| 1034 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:46:35 |
| 1035 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:47:49 |
| 1036 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:49:52 |
| 1037 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:52:44 |
| 1038 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:56:32 |
| 1039 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:57:19 |
| 1040 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 22:58:33 |
| 1041 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 22:59:32 |
| 1042 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 23:00:23 |
| 1043 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 23:34:50 |
| 1044 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 23:37:32 |
| 1045 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 23:38:06 |
| 1046 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 23:39:11 |
| 1047 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 23:39:49 |
| 1048 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/03/2013 23:40:35 |
| 1049 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/03/2013 23:41:06 |
| 1050 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:18:24 |
| 1051 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:21:28 |
| 1052 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 20:21:49 |
| 1053 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:22:27 |
| 1054 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 20:23:19 |
| 1055 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:23:50 |
| 1056 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 20:24:53 |
| 1057 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:25:58 |
| 1058 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:26:50 |
| 1059 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 20:28:03 |
| 1060 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 20:28:50 |
| 1061 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:29:04 |
| 1062 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:33:52 |
| 1063 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:35:12 |
| 1064 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:37:51 |
| 1065 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 20:38:08 |
| 1066 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:38:56 |
| 1067 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 20:41:16 |
| 1068 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:43:03 |
| 1069 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:44:22 |
| 1070 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 20:44:46 |
| 1071 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 20:46:53 |

| 1072 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 20:46:54 |
| 1073 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 20:47:24 |
| 1074 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 20:48:18 |
| 1075 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 20:49:47 |
| 1076 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 20:54:41 |
| 1077 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 20:54:42 |
| 1078 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 20:55:10 |
| 1079 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 20:59:39 |
| 1080 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 21:00:43 |
| 1081 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:01:56 |
| 1082 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 21:03:30 |
| 1083 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:06:09 |
| 1084 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 21:07:45 |
| 1085 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:08:38 |
| 1086 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 21:11:01 |
| 1087 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:12:39 |
| 1088 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 21:14:15 |
| 1089 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:14:32 |
| 1090 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:40:28 |
| 1091 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 21:42:53 |
| 1092 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:44:20 |
| 1093 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:45:06 |
| 1094 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 21:47:08 |
| 1095 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:48:32 |
| 1096 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:49:17 |
| 1097 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 21:49:44 |
| 1098 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 21:50:16 |
| 1099 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:51:02 |
| 1100 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 21:51:32 |
| 1101 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:52:48 |
| 1102 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 21:54:37 |
| 1103 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:55:59 |
| 1104 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:57:37 |
| 1105 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 21:58:21 |
| 1106 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 21:59:13 |
| 1107 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:00:18 |
| 1108 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 22:01:14 |
| 1109 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:02:12 |
| 1110 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 22:03:33 |
| 1111 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:05:40 |
| 1112 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 22:06:40 |
| 1113 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:07:53 |
| 1114 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 22:09:08 |
| 1115 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:09:12 |
| 1116 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:12:56 |
| 1117 | (361) 205-7674 | (956) 543-2483 | Inbound  | 11/06/2013 22:13:42 |
| 1118 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:16:56 |

| 1119 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 22:17:47 |
|------|----------------|----------------|---------|---------------------|
| 1120 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 22:19:49 |
| 1121 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:20:41 |
| 1122 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 22:21:00 |
| 1123 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 22:24:03 |
| 1124 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:25:24 |
| 1125 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 22:26:34 |
| 1126 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:28:12 |
| 1127 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 22:28:45 |
| 1128 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:29:18 |
| 1129 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/06/2013 22:30:53 |
| 1130 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:33:24 |
| 1131 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/06/2013 22:36:26 |
| 1132 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:08:22 |
| 1133 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 22:12:19 |
| 1134 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:12:54 |
| 1135 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 22:15:03 |
| 1136 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:15:51 |
| 1137 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 22:20:07 |
| 1138 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:20:50 |
| 1139 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 22:22:49 |
| 1140 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:26:55 |
| 1141 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 22:28:37 |
| 1142 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 22:28:38 |
| 1143 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:30:17 |
| 1144 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 22:31:08 |
| 1145 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:32:20 |
| 1146 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 22:37:21 |
| 1147 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:39:31 |
| 1148 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:39:33 |
| 1149 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 22:43:24 |
| 1150 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:44:51 |
| 1151 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 22:49:16 |
| 1152 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:51:16 |
| 1153 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 22:54:00 |
| 1154 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:56:30 |
| 1155 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 22:56:31 |
| 1156 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 23:01:23 |
| 1157 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 23:01:24 |
| 1158 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 23:01:42 |
| 1159 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 23:01:43 |
| 1160 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 23:04:11 |
| 1161 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 23:05:08 |
| 1162 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 23:07:23 |
| 1163 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 23:08:13 |
| 1164 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 23:12:36 |
| 1165 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 23:16:10 |

| | | | | |
|---|---|---|---|---|
| 1166 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 23:16:12 |
| 1167 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 23:16:14 |
| 1168 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 23:21:41 |
| 1169 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/07/2013 23:22:44 |
| 1170 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/07/2013 23:23:44 |
| 1171 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 22:42:09 |
| 1172 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 22:42:58 |
| 1173 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 22:43:48 |
| 1174 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 22:44:24 |
| 1175 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 22:46:57 |
| 1176 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 22:48:18 |
| 1177 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 22:49:36 |
| 1178 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 22:49:57 |
| 1179 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 22:51:33 |
| 1180 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 22:52:32 |
| 1181 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 22:53:18 |
| 1182 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 22:56:00 |
| 1183 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 22:57:18 |
| 1184 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 22:59:34 |
| 1185 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:00:11 |
| 1186 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:02:04 |
| 1187 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:02:40 |
| 1188 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:04:44 |
| 1189 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:05:01 |
| 1190 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:06:19 |
| 1191 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:07:59 |
| 1192 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:08:00 |
| 1193 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:09:17 |
| 1194 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:10:29 |
| 1195 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:11:34 |
| 1196 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:12:49 |
| 1197 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:13:25 |
| 1198 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:14:38 |
| 1199 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:14:50 |
| 1200 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:16:51 |
| 1201 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:17:34 |
| 1202 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:19:11 |
| 1203 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:19:18 |
| 1204 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:21:03 |
| 1205 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:21:33 |
| 1206 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:22:42 |
| 1207 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:22:46 |
| 1208 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:23:28 |
| 1209 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:24:22 |
| 1210 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:27:49 |
| 1211 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:28:49 |
| 1212 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:30:48 |

| | | | | |
|---|---|---|---|---|
| 1213 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:31:47 |
| 1214 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:34:34 |
| 1215 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/12/2013 23:35:04 |
| 1216 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/12/2013 23:35:48 |
| 1217 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:17:07 |
| 1218 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:19:25 |
| 1219 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:20:27 |
| 1220 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:21:46 |
| 1221 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:22:37 |
| 1222 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:24:23 |
| 1223 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:25:13 |
| 1224 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:26:08 |
| 1225 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:27:28 |
| 1226 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:29:11 |
| 1227 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:30:11 |
| 1228 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:32:12 |
| 1229 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:33:05 |
| 1230 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:35:51 |
| 1231 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:36:40 |
| 1232 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:37:56 |
| 1233 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:39:20 |
| 1234 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:39:21 |
| 1235 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:42:02 |
| 1236 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:42:43 |
| 1237 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:44:25 |
| 1238 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:45:20 |
| 1239 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:46:33 |
| 1240 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:47:29 |
| 1241 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:48:37 |
| 1242 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:49:03 |
| 1243 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:49:45 |
| 1244 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:50:12 |
| 1245 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:50:38 |
| 1246 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:51:33 |
| 1247 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:51:34 |
| 1248 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:53:12 |
| 1249 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:54:08 |
| 1250 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 21:56:09 |
| 1251 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:56:55 |
| 1252 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 21:59:57 |
| 1253 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:01:08 |
| 1254 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:03:28 |
| 1255 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:05:40 |
| 1256 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:06:14 |
| 1257 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:07:57 |
| 1258 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:09:25 |
| 1259 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:09:56 |

| 1260 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:12:04 |
| 1261 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:12:30 |
| 1262 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:13:15 |
| 1263 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:13:28 |
| 1264 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:14:59 |
| 1265 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:15:51 |
| 1266 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:17:29 |
| 1267 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:18:50 |
| 1268 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:19:27 |
| 1269 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:20:22 |
| 1270 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:21:15 |
| 1271 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:24:19 |
| 1272 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:25:48 |
| 1273 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:26:58 |
| 1274 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:27:30 |
| 1275 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:29:02 |
| 1276 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:29:41 |
| 1277 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:31:32 |
| 1278 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:32:00 |
| 1279 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:36:31 |
| 1280 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:37:18 |
| 1281 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:37:47 |
| 1282 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:39:54 |
| 1283 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:50:40 |
| 1284 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 22:52:14 |
| 1285 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 22:57:06 |
| 1286 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 23:00:26 |
| 1287 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/15/2013 23:01:04 |
| 1288 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/15/2013 23:04:17 |
| 1289 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 22:39:05 |
| 1290 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 22:42:30 |
| 1291 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 22:43:17 |
| 1292 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 22:46:15 |
| 1293 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 22:46:48 |
| 1294 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 22:48:47 |
| 1295 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 22:48:48 |
| 1296 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 22:49:26 |
| 1297 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 22:49:53 |
| 1298 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 22:51:19 |
| 1299 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 22:52:00 |
| 1300 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 22:54:49 |
| 1301 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 22:55:17 |
| 1302 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 22:57:46 |
| 1303 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 22:58:52 |
| 1304 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 22:59:03 |
| 1305 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 23:00:56 |
| 1306 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 23:02:06 |

| 1307 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 23:05:30 |
| 1308 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 23:05:31 |
| 1309 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 23:06:57 |
| 1310 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 23:07:07 |
| 1311 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 23:08:41 |
| 1312 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 23:10:52 |
| 1313 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 23:11:49 |
| 1314 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 23:14:06 |
| 1315 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 23:15:24 |
| 1316 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 23:16:56 |
| 1317 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 23:17:52 |
| 1318 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 23:19:21 |
| 1319 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 23:20:17 |
| 1320 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/16/2013 23:21:36 |
| 1321 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/16/2013 23:21:57 |
| 1322 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:03:39 |
| 1323 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:09:31 |
| 1324 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:10:00 |
| 1325 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:10:17 |
| 1326 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:10:33 |
| 1327 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:12:31 |
| 1328 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:13:12 |
| 1329 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:13:20 |
| 1330 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:13:42 |
| 1331 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:15:26 |
| 1332 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:15:28 |
| 1333 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:15:29 |
| 1334 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:18:36 |
| 1335 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:19:48 |
| 1336 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:22:21 |
| 1337 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:22:54 |
| 1338 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:24:03 |
| 1339 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:25:23 |
| 1340 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:27:13 |
| 1341 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:28:03 |
| 1342 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:29:32 |
| 1343 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:29:56 |
| 1344 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:41:54 |
| 1345 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:43:30 |
| 1346 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:44:17 |
| 1347 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:46:02 |
| 1348 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:46:55 |
| 1349 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:47:58 |
| 1350 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:48:43 |
| 1351 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:49:39 |
| 1352 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:50:27 |
| 1353 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:52:12 |

| 1354 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:54:24 |
|------|----------------|----------------|---------|---------------------|
| 1355 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 22:55:02 |
| 1356 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 22:55:24 |
| 1357 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:02:32 |
| 1358 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 23:07:02 |
| 1359 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 23:07:04 |
| 1360 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:09:47 |
| 1361 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:09:48 |
| 1362 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:09:49 |
| 1363 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 23:13:22 |
| 1364 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:14:50 |
| 1365 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:14:51 |
| 1366 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:16:31 |
| 1367 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:16:32 |
| 1368 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 23:17:08 |
| 1369 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:19:16 |
| 1370 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:19:17 |
| 1371 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:19:18 |
| 1372 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 23:21:59 |
| 1373 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:23:13 |
| 1374 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:23:14 |
| 1375 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 23:27:04 |
| 1376 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:28:39 |
| 1377 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:28:40 |
| 1378 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/17/2013 23:29:50 |
| 1379 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/17/2013 23:30:13 |
| 1380 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/20/2013 23:27:47 |
| 1381 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/20/2013 23:36:38 |
| 1382 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/21/2013 00:19:21 |
| 1383 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/21/2013 00:59:59 |
| 1384 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/21/2013 01:01:52 |
| 1385 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/21/2013 01:03:48 |
| 1386 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/21/2013 01:05:12 |
| 1387 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/21/2013 01:05:41 |
| 1388 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/21/2013 01:06:08 |
| 1389 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/21/2013 01:08:03 |
| 1390 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/21/2013 01:09:51 |
| 1391 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/21/2013 01:11:34 |
| 1392 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/21/2013 01:12:39 |
| 1393 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/21/2013 01:13:12 |
| 1394 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/21/2013 01:14:09 |
| 1395 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/21/2013 01:15:36 |
| 1396 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/21/2013 01:16:10 |
| 1397 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/21/2013 01:17:36 |
| 1398 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/21/2013 01:20:52 |
| 1399 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/21/2013 01:22:36 |
| 1400 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 12:27:17 |

| | | | | |
|---|---|---|---|---|
| 1401 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 12:31:38 |
| 1402 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 12:33:23 |
| 1403 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:21:04 |
| 1404 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:21:06 |
| 1405 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:21:07 |
| 1406 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:21:39 |
| 1407 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:22:09 |
| 1408 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 13:23:59 |
| 1409 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:24:29 |
| 1410 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 13:26:06 |
| 1411 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:27:09 |
| 1412 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 13:27:58 |
| 1413 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:29:23 |
| 1414 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:33:28 |
| 1415 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 13:34:16 |
| 1416 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:35:35 |
| 1417 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:35:36 |
| 1418 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:37:18 |
| 1419 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 13:37:20 |
| 1420 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:38:24 |
| 1421 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 13:38:44 |
| 1422 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:39:13 |
| 1423 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 13:39:17 |
| 1424 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 13:40:06 |
| 1425 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:41:31 |
| 1426 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 13:42:11 |
| 1427 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 13:42:37 |
| 1428 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 13:43:57 |
| 1429 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 21:44:09 |
| 1430 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 21:46:02 |
| 1431 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 21:46:36 |
| 1432 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 21:47:37 |
| 1433 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 21:48:08 |
| 1434 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 21:49:06 |
| 1435 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 21:49:41 |
| 1436 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 21:50:23 |
| 1437 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 21:51:00 |
| 1438 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 21:51:34 |
| 1439 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 21:52:10 |
| 1440 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 21:52:49 |
| 1441 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 21:54:02 |
| 1442 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 21:56:52 |
| 1443 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 21:57:21 |
| 1444 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 21:57:22 |
| 1445 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 21:59:34 |
| 1446 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 22:00:43 |
| 1447 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 22:02:13 |

| 1448 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 22:02:59 |
| 1449 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 22:07:34 |
| 1450 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 22:11:48 |
| 1451 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 22:20:42 |
| 1452 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 22:23:20 |
| 1453 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 22:25:13 |
| 1454 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 22:32:37 |
| 1455 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 22:44:33 |
| 1456 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 22:45:17 |
| 1457 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 22:45:30 |
| 1458 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 22:47:42 |
| 1459 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 22:55:22 |
| 1460 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 22:56:35 |
| 1461 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 22:57:17 |
| 1462 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 22:57:42 |
| 1463 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:07:05 |
| 1464 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 23:08:53 |
| 1465 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:09:41 |
| 1466 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 23:10:22 |
| 1467 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:11:18 |
| 1468 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 23:12:13 |
| 1469 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:13:06 |
| 1470 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:23:21 |
| 1471 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 23:24:47 |
| 1472 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:25:38 |
| 1473 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:28:04 |
| 1474 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:28:05 |
| 1475 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 23:29:31 |
| 1476 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:30:26 |
| 1477 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:33:13 |
| 1478 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:34:44 |
| 1479 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:46:16 |
| 1480 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 23:48:52 |
| 1481 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/23/2013 23:54:17 |
| 1482 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/23/2013 23:56:25 |
| 1483 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 15:28:32 |
| 1484 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 15:36:51 |
| 1485 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 15:40:44 |
| 1486 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 19:28:40 |
| 1487 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 19:40:03 |
| 1488 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 19:52:21 |
| 1489 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 19:54:41 |
| 1490 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 19:55:40 |
| 1491 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 19:57:33 |
| 1492 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 19:59:21 |
| 1493 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 20:01:49 |
| 1494 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 20:03:11 |

| 1495 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 20:05:05 |
| 1496 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 20:05:52 |
| 1497 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 20:07:38 |
| 1498 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 20:08:38 |
| 1499 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 20:11:00 |
| 1500 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 20:11:48 |
| 1501 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 20:12:19 |
| 1502 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 20:12:55 |
| 1503 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 20:18:10 |
| 1504 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 20:20:20 |
| 1505 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 20:21:15 |
| 1506 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 20:21:51 |
| 1507 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 20:22:47 |
| 1508 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 20:23:23 |
| 1509 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 20:24:03 |
| 1510 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 20:27:10 |
| 1511 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 20:29:09 |
| 1512 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 20:31:33 |
| 1513 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 20:33:22 |
| 1514 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 20:38:37 |
| 1515 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 21:14:04 |
| 1516 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 21:15:50 |
| 1517 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 21:19:58 |
| 1518 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 21:21:13 |
| 1519 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 21:22:43 |
| 1520 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 21:27:25 |
| 1521 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 21:30:54 |
| 1522 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 21:34:50 |
| 1523 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/24/2013 21:37:02 |
| 1524 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/24/2013 21:37:47 |
| 1525 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 21:00:34 |
| 1526 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 21:00:35 |
| 1527 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 21:11:29 |
| 1528 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 21:15:55 |
| 1529 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 21:15:56 |
| 1530 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 21:21:32 |
| 1531 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 21:22:05 |
| 1532 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 21:41:41 |
| 1533 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 21:44:48 |
| 1534 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 21:48:31 |
| 1535 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 21:48:32 |
| 1536 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 21:48:33 |
| 1537 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 21:51:22 |
| 1538 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 21:54:19 |
| 1539 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 21:54:20 |
| 1540 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 21:54:21 |
| 1541 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 21:59:11 |

| | | | | |
|---|---|---|---|---|
| 1542 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:00:57 |
| 1543 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:01:38 |
| 1544 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:02:03 |
| 1545 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:02:51 |
| 1546 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:03:52 |
| 1547 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:03:53 |
| 1548 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:21:11 |
| 1549 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:27:54 |
| 1550 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:28:18 |
| 1551 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:29:03 |
| 1552 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:30:13 |
| 1553 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:31:42 |
| 1554 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:33:01 |
| 1555 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:33:38 |
| 1556 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:34:30 |
| 1557 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:34:52 |
| 1558 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:36:00 |
| 1559 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:37:49 |
| 1560 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:39:11 |
| 1561 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:40:05 |
| 1562 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:40:52 |
| 1563 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:42:01 |
| 1564 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:42:57 |
| 1565 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:44:25 |
| 1566 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:45:08 |
| 1567 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:45:50 |
| 1568 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/27/2013 22:46:16 |
| 1569 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/27/2013 22:46:37 |
| 1570 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 20:40:42 |
| 1571 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 20:40:43 |
| 1572 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 20:42:27 |
| 1573 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 20:43:01 |
| 1574 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 20:44:32 |
| 1575 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 20:45:34 |
| 1576 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 20:47:31 |
| 1577 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 20:49:15 |
| 1578 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 20:49:16 |
| 1579 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 20:51:32 |
| 1580 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 20:52:13 |
| 1581 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 20:54:21 |
| 1582 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 20:55:17 |
| 1583 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 20:59:56 |
| 1584 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:00:53 |
| 1585 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:11:02 |
| 1586 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:11:03 |
| 1587 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:13:18 |
| 1588 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:15:43 |

| | | | | |
|---|---|---|---|---|
| 1589 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:16:03 |
| 1590 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:18:51 |
| 1591 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:19:25 |
| 1592 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:19:53 |
| 1593 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:21:20 |
| 1594 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:21:21 |
| 1595 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:24:51 |
| 1596 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:25:38 |
| 1597 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:26:27 |
| 1598 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:27:18 |
| 1599 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:28:18 |
| 1600 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:28:57 |
| 1601 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:29:44 |
| 1602 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:31:15 |
| 1603 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:31:51 |
| 1604 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:32:19 |
| 1605 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:33:35 |
| 1606 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:33:44 |
| 1607 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:34:15 |
| 1608 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:34:31 |
| 1609 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:35:38 |
| 1610 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:36:33 |
| 1611 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:38:01 |
| 1612 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:38:55 |
| 1613 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:39:57 |
| 1614 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:40:40 |
| 1615 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:43:04 |
| 1616 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:47:29 |
| 1617 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:48:11 |
| 1618 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:48:12 |
| 1619 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:50:22 |
| 1620 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:50:23 |
| 1621 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:52:42 |
| 1622 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:52:43 |
| 1623 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:54:14 |
| 1624 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:55:05 |
| 1625 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:55:06 |
| 1626 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:55:07 |
| 1627 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:55:43 |
| 1628 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 21:58:09 |
| 1629 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:58:40 |
| 1630 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 21:58:57 |
| 1631 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:00:00 |
| 1632 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:01:08 |
| 1633 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:02:11 |
| 1634 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:03:58 |
| 1635 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:03:59 |

| | | | | |
|---|---|---|---|---|
| 1636 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:04:47 |
| 1637 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:07:20 |
| 1638 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:08:27 |
| 1639 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:08:44 |
| 1640 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:10:38 |
| 1641 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:11:09 |
| 1642 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:11:10 |
| 1643 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:12:49 |
| 1644 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:13:39 |
| 1645 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:14:47 |
| 1646 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:14:50 |
| 1647 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:16:17 |
| 1648 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:16:18 |
| 1649 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:17:02 |
| 1650 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:20:23 |
| 1651 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:20:28 |
| 1652 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:20:29 |
| 1653 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:21:41 |
| 1654 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:24:02 |
| 1655 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:25:36 |
| 1656 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:25:36 |
| 1657 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:30:33 |
| 1658 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:30:34 |
| 1659 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:30:51 |
| 1660 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:33:01 |
| 1661 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:33:02 |
| 1662 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:33:03 |
| 1663 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:33:14 |
| 1664 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:33:18 |
| 1665 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:33:59 |
| 1666 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:34:18 |
| 1667 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:34:48 |
| 1668 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:39:01 |
| 1669 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:39:26 |
| 1670 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:40:25 |
| 1671 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:41:03 |
| 1672 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:42:46 |
| 1673 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:44:18 |
| 1674 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:44:19 |
| 1675 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:45:21 |
| 1676 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:45:56 |
| 1677 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:46:01 |
| 1678 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:47:22 |
| 1679 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:47:46 |
| 1680 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:47:47 |
| 1681 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:48:18 |
| 1682 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:50:01 |

| 1683 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:51:07 |
| 1684 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:52:40 |
| 1685 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:53:20 |
| 1686 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 22:55:41 |
| 1687 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:57:32 |
| 1688 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 22:57:33 |
| 1689 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 23:00:07 |
| 1690 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 23:04:19 |
| 1691 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 23:04:23 |
| 1692 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 23:05:40 |
| 1693 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 23:06:17 |
| 1694 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 23:06:18 |
| 1695 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 23:07:47 |
| 1696 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 23:07:48 |
| 1697 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 23:08:01 |
| 1698 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 23:10:26 |
| 1699 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 23:12:35 |
| 1700 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 23:12:37 |
| 1701 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 23:12:38 |
| 1702 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 23:17:45 |
| 1703 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 23:18:54 |
| 1704 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 23:19:55 |
| 1705 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 23:20:56 |
| 1706 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 23:22:42 |
| 1707 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 23:23:51 |
| 1708 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 23:24:44 |
| 1709 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 23:25:55 |
| 1710 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/28/2013 23:26:44 |
| 1711 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/28/2013 23:27:23 |
| 1712 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 20:54:54 |
| 1713 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 20:58:15 |
| 1714 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:00:54 |
| 1715 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:00:55 |
| 1716 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:03:24 |
| 1717 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:05:57 |
| 1718 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:09:15 |
| 1719 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:10:34 |
| 1720 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:11:41 |
| 1721 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:12:23 |
| 1722 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:18:57 |
| 1723 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:20:31 |
| 1724 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:21:38 |
| 1725 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:23:18 |
| 1726 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:26:11 |
| 1727 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:26:53 |
| 1728 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:30:31 |
| 1729 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:30:32 |

| | | | | |
|---|---|---|---|---|
| 1730 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:35:37 |
| 1731 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:36:48 |
| 1732 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:37:13 |
| 1733 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:38:01 |
| 1734 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:38:53 |
| 1735 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:39:12 |
| 1736 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:40:23 |
| 1737 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:40:49 |
| 1738 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:41:10 |
| 1739 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:41:17 |
| 1740 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:41:30 |
| 1741 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:41:35 |
| 1742 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:42:26 |
| 1743 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:42:27 |
| 1744 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:43:12 |
| 1745 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:44:38 |
| 1746 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:45:15 |
| 1747 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:46:53 |
| 1748 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:48:07 |
| 1749 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:50:26 |
| 1750 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:50:44 |
| 1751 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:52:20 |
| 1752 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:52:21 |
| 1753 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 21:58:53 |
| 1754 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 21:59:21 |
| 1755 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 22:00:22 |
| 1756 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:01:56 |
| 1757 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 22:01:56 |
| 1758 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:01:57 |
| 1759 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:02:22 |
| 1760 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:07:21 |
| 1761 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:07:22 |
| 1762 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:14:50 |
| 1763 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:20:29 |
| 1764 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 22:22:32 |
| 1765 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:23:40 |
| 1766 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:24:29 |
| 1767 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 22:25:40 |
| 1768 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 22:25:41 |
| 1769 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:26:18 |
| 1770 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 22:27:09 |
| 1771 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:27:17 |
| 1772 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:27:42 |
| 1773 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:29:08 |
| 1774 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 22:29:35 |
| 1775 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 22:30:10 |
| 1776 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:31:41 |

| 1777 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:31:42 |
| 1778 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 22:32:52 |
| 1779 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 22:33:49 |
| 1780 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 22:35:41 |
| 1781 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 23:36:45 |
| 1782 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 23:41:55 |
| 1783 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 23:45:24 |
| 1784 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 23:46:42 |
| 1785 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 23:48:33 |
| 1786 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 23:51:01 |
| 1787 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 23:51:37 |
| 1788 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 23:53:47 |
| 1789 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 23:55:07 |
| 1790 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 23:56:42 |
| 1791 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/29/2013 23:57:30 |
| 1792 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/29/2013 23:59:31 |
| 1793 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/30/2013 00:00:21 |
| 1794 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/30/2013 00:02:09 |
| 1795 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/30/2013 00:02:59 |
| 1796 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/30/2013 00:03:36 |
| 1797 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/30/2013 00:04:33 |
| 1798 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/30/2013 00:05:11 |
| 1799 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/30/2013 00:06:30 |
| 1800 | (361) 205-7674 | (956) 543-2483 | Inbound | 11/30/2013 00:07:12 |
| 1801 | (956) 543-2483 | (361) 205-7674 | Outbound | 11/30/2013 00:09:16 |
| 1802 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 11:28:19 |
| 1803 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 11:28:20 |
| 1804 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 11:29:58 |
| 1805 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 11:30:57 |
| 1806 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 11:34:03 |
| 1807 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 11:34:03 |
| 1808 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 11:35:04 |
| 1809 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 11:35:20 |
| 1810 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 11:36:18 |
| 1811 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 11:37:28 |
| 1812 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 11:39:53 |
| 1813 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 11:41:12 |
| 1814 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 11:43:21 |
| 1815 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 11:44:31 |
| 1816 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 11:45:17 |
| 1817 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:20:25 |
| 1818 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:20:26 |
| 1819 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:20:27 |
| 1820 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 15:21:52 |
| 1821 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 15:22:45 |
| 1822 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:25:04 |
| 1823 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:25:05 |

| | | | | |
|---|---|---|---|---|
| 1824 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:25:06 |
| 1825 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 15:28:41 |
| 1826 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:33:29 |
| 1827 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 15:36:34 |
| 1828 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:43:22 |
| 1829 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:43:23 |
| 1830 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:43:24 |
| 1831 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 15:46:11 |
| 1832 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:47:54 |
| 1833 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:47:55 |
| 1834 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 15:48:24 |
| 1835 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:49:04 |
| 1836 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:49:21 |
| 1837 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 15:50:42 |
| 1838 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:51:33 |
| 1839 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 15:52:24 |
| 1840 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:53:25 |
| 1841 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 15:56:15 |
| 1842 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:57:10 |
| 1843 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 15:58:17 |
| 1844 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 15:59:05 |
| 1845 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 16:01:03 |
| 1846 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 16:02:36 |
| 1847 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 16:02:37 |
| 1848 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 16:03:21 |
| 1849 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 16:03:47 |
| 1850 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 19:01:06 |
| 1851 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 19:01:42 |
| 1852 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 19:02:52 |
| 1853 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 19:03:18 |
| 1854 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 19:03:32 |
| 1855 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 20:02:14 |
| 1856 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 20:40:11 |
| 1857 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 20:41:52 |
| 1858 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 20:42:47 |
| 1859 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 20:45:27 |
| 1860 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 20:48:47 |
| 1861 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 20:49:49 |
| 1862 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 20:51:22 |
| 1863 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 20:52:33 |
| 1864 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 20:52:41 |
| 1865 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 20:53:28 |
| 1866 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 20:54:09 |
| 1867 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 20:55:01 |
| 1868 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 20:55:51 |
| 1869 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 20:56:56 |
| 1870 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 20:57:20 |

| | | | | |
|---|---|---|---|---|
| 1871 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 20:57:51 |
| 1872 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:04:40 |
| 1873 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:05:25 |
| 1874 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:06:25 |
| 1875 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:12:34 |
| 1876 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:13:39 |
| 1877 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:14:31 |
| 1878 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:15:57 |
| 1879 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:16:25 |
| 1880 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:18:51 |
| 1881 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:20:06 |
| 1882 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:21:40 |
| 1883 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:23:13 |
| 1884 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:24:41 |
| 1885 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:25:54 |
| 1886 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:27:07 |
| 1887 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:29:28 |
| 1888 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:30:05 |
| 1889 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:32:03 |
| 1890 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:32:33 |
| 1891 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:33:08 |
| 1892 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:35:27 |
| 1893 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:36:19 |
| 1894 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:39:44 |
| 1895 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:40:30 |
| 1896 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:43:12 |
| 1897 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:44:23 |
| 1898 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/03/2013 21:46:08 |
| 1899 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/03/2013 21:46:32 |
| 1900 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:18:28 |
| 1901 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 20:21:13 |
| 1902 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:22:30 |
| 1903 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:22:31 |
| 1904 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 20:30:10 |
| 1905 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:32:49 |
| 1906 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:32:50 |
| 1907 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:32:51 |
| 1908 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 20:35:56 |
| 1909 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:39:14 |
| 1910 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 20:41:59 |
| 1911 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:42:33 |
| 1912 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 20:45:21 |
| 1913 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 20:47:20 |
| 1914 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:47:29 |
| 1915 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:47:31 |
| 1916 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:48:18 |
| 1917 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 20:52:21 |

| | | | | |
|---|---|---|---|---|
| 1918 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:53:59 |
| 1919 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:54:00 |
| 1920 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 20:57:45 |
| 1921 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 20:57:46 |
| 1922 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 20:58:48 |
| 1923 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:00:53 |
| 1924 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:01:55 |
| 1925 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:03:27 |
| 1926 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:05:07 |
| 1927 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:05:39 |
| 1928 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:08:04 |
| 1929 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:10:34 |
| 1930 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:11:14 |
| 1931 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:11:28 |
| 1932 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:12:35 |
| 1933 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:12:37 |
| 1934 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:13:05 |
| 1935 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:13:48 |
| 1936 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:20:11 |
| 1937 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:21:52 |
| 1938 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:22:00 |
| 1939 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:22:40 |
| 1940 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:23:38 |
| 1941 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:23:39 |
| 1942 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:27:05 |
| 1943 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:30:44 |
| 1944 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:30:46 |
| 1945 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:32:38 |
| 1946 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:35:45 |
| 1947 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:35:47 |
| 1948 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:35:48 |
| 1949 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:39:40 |
| 1950 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:41:23 |
| 1951 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:41:24 |
| 1952 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:43:52 |
| 1953 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:45:30 |
| 1954 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:45:31 |
| 1955 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:47:31 |
| 1956 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:48:21 |
| 1957 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:49:24 |
| 1958 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:49:39 |
| 1959 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:51:28 |
| 1960 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:51:29 |
| 1961 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:51:45 |
| 1962 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:54:15 |
| 1963 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:54:16 |
| 1964 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:54:17 |

| 1965 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:54:19 |
| 1966 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:55:15 |
| 1967 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:57:17 |
| 1968 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:57:33 |
| 1969 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 21:58:03 |
| 1970 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:58:13 |
| 1971 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 21:59:04 |
| 1972 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 22:01:09 |
| 1973 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 22:02:09 |
| 1974 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 22:02:50 |
| 1975 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 22:03:32 |
| 1976 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 22:06:55 |
| 1977 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 22:08:34 |
| 1978 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 22:09:03 |
| 1979 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 22:10:00 |
| 1980 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 22:12:13 |
| 1981 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 22:12:14 |
| 1982 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/24/2013 22:13:53 |
| 1983 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/24/2013 22:14:27 |
| 1984 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 17:45:57 |
| 1985 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 17:45:58 |
| 1986 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 17:54:18 |
| 1987 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 18:12:38 |
| 1988 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 18:13:12 |
| 1989 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 18:14:08 |
| 1990 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 18:15:11 |
| 1991 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 18:16:18 |
| 1992 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 18:20:02 |
| 1993 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:14:32 |
| 1994 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 22:17:08 |
| 1995 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:17:36 |
| 1996 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 22:18:43 |
| 1997 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:19:04 |
| 1998 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 22:19:38 |
| 1999 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:20:12 |
| 2000 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:20:29 |
| 2001 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 22:20:30 |
| 2002 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:20:50 |
| 2003 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 22:21:15 |
| 2004 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:21:37 |
| 2005 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 22:22:16 |
| 2006 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 22:23:15 |
| 2007 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:23:36 |
| 2008 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 22:24:28 |
| 2009 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:25:35 |
| 2010 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 22:27:33 |
| 2011 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:29:09 |

| | | | | |
|---|---|---|---|---|
| 2012 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:29:10 |
| 2013 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 22:31:27 |
| 2014 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:33:03 |
| 2015 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:33:04 |
| 2016 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 22:34:54 |
| 2017 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:36:41 |
| 2018 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:36:42 |
| 2019 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/26/2013 22:38:12 |
| 2020 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/26/2013 22:38:35 |
| 2021 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 19:43:21 |
| 2022 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 19:52:01 |
| 2023 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 19:55:47 |
| 2024 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 19:56:14 |
| 2025 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 19:57:35 |
| 2026 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 19:58:36 |
| 2027 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 19:59:21 |
| 2028 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 20:00:05 |
| 2029 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 20:00:40 |
| 2030 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 20:02:32 |
| 2031 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 20:03:08 |
| 2032 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 20:05:38 |
| 2033 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 20:08:43 |
| 2034 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 20:14:19 |
| 2035 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 20:16:11 |
| 2036 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 20:16:46 |
| 2037 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 20:17:10 |
| 2038 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 20:20:20 |
| 2039 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 20:22:12 |
| 2040 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 20:22:13 |
| 2041 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 20:24:20 |
| 2042 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 20:24:56 |
| 2043 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 20:26:10 |
| 2044 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 20:28:10 |
| 2045 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 20:28:41 |
| 2046 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 20:30:20 |
| 2047 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/27/2013 20:33:26 |
| 2048 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/27/2013 20:34:17 |
| 2049 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/29/2013 22:25:59 |
| 2050 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/29/2013 22:26:38 |
| 2051 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/29/2013 22:28:52 |
| 2052 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/29/2013 22:29:02 |
| 2053 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/29/2013 22:29:34 |
| 2054 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/29/2013 22:30:04 |
| 2055 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/29/2013 22:31:03 |
| 2056 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/29/2013 22:31:53 |
| 2057 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/29/2013 22:32:49 |
| 2058 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/29/2013 22:34:04 |

| 2059 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/29/2013 22:34:55 |
|------|----------------|----------------|---------|---------------------|
| 2060 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/29/2013 22:35:14 |
| 2061 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/29/2013 22:36:04 |
| 2062 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/29/2013 22:37:31 |
| 2063 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/30/2013 19:49:37 |
| 2064 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/30/2013 19:54:46 |
| 2065 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/30/2013 19:55:22 |
| 2066 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/30/2013 19:56:15 |
| 2067 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/30/2013 19:56:40 |
| 2068 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:21:13 |
| 2069 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:24:32 |
| 2070 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:24:50 |
| 2071 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:25:40 |
| 2072 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:26:45 |
| 2073 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:28:10 |
| 2074 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:28:57 |
| 2075 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:31:36 |
| 2076 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:32:58 |
| 2077 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:33:31 |
| 2078 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:33:32 |
| 2079 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:36:05 |
| 2080 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:36:57 |
| 2081 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:38:48 |
| 2082 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:39:59 |
| 2083 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:40:17 |
| 2084 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:41:26 |
| 2085 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:41:46 |
| 2086 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:43:20 |
| 2087 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:43:45 |
| 2088 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:44:42 |
| 2089 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:45:08 |
| 2090 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:46:13 |
| 2091 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:46:58 |
| 2092 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:47:59 |
| 2093 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:48:59 |
| 2094 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:49:52 |
| 2095 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:50:00 |
| 2096 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:51:08 |
| 2097 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:53:08 |
| 2098 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:54:49 |
| 2099 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:54:50 |
| 2100 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:56:06 |
| 2101 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:57:20 |
| 2102 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:58:12 |
| 2103 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 17:59:21 |
| 2104 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 17:59:45 |
| 2105 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:01:33 |

| | | | | |
|---|---|---|---|---|
| 2106 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:02:24 |
| 2107 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:02:53 |
| 2108 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:03:08 |
| 2109 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:03:40 |
| 2110 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:03:41 |
| 2111 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:06:51 |
| 2112 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:08:34 |
| 2113 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:09:19 |
| 2114 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:09:57 |
| 2115 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:11:19 |
| 2116 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:11:51 |
| 2117 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:12:18 |
| 2118 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:12:45 |
| 2119 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:21:47 |
| 2120 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:22:31 |
| 2121 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:23:11 |
| 2122 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:24:21 |
| 2123 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:25:13 |
| 2124 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:25:13 |
| 2125 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:27:15 |
| 2126 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:31:25 |
| 2127 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:32:52 |
| 2128 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:41:24 |
| 2129 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:42:24 |
| 2130 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:43:33 |
| 2131 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:43:57 |
| 2132 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:46:00 |
| 2133 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:46:01 |
| 2134 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:47:47 |
| 2135 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:48:43 |
| 2136 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:52:48 |
| 2137 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:53:48 |
| 2138 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:55:33 |
| 2139 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:57:16 |
| 2140 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:57:17 |
| 2141 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 18:58:08 |
| 2142 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:58:13 |
| 2143 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 18:59:54 |
| 2144 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 19:00:57 |
| 2145 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:03:20 |
| 2146 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 19:05:03 |
| 2147 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:07:00 |
| 2148 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:07:00 |
| 2149 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 19:08:16 |
| 2150 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:10:29 |
| 2151 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 19:11:31 |
| 2152 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:13:17 |

| 2153 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 19:14:53 |
|------|----------------|----------------|---------|---------------------|
| 2154 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:17:49 |
| 2155 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 19:20:16 |
| 2156 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:21:31 |
| 2157 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:22:06 |
| 2158 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 19:24:41 |
| 2159 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:26:08 |
| 2160 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 19:44:25 |
| 2161 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 19:44:26 |
| 2162 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:46:31 |
| 2163 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:48:45 |
| 2164 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 19:54:10 |
| 2165 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:56:36 |
| 2166 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 19:57:21 |
| 2167 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 19:58:38 |
| 2168 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 19:59:14 |
| 2169 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 20:00:32 |
| 2170 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 20:01:12 |
| 2171 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 20:02:50 |
| 2172 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 20:05:07 |
| 2173 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 20:11:34 |
| 2174 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 20:44:30 |
| 2175 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 20:48:37 |
| 2176 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 20:50:58 |
| 2177 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 20:55:45 |
| 2178 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 20:55:45 |
| 2179 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:09:57 |
| 2180 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:10:30 |
| 2181 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:10:57 |
| 2182 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:12:30 |
| 2183 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:13:01 |
| 2184 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:14:44 |
| 2185 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:15:56 |
| 2186 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:17:52 |
| 2187 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:18:43 |
| 2188 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:19:25 |
| 2189 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:20:56 |
| 2190 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:22:49 |
| 2191 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:22:55 |
| 2192 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:22:56 |
| 2193 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:26:40 |
| 2194 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:26:53 |
| 2195 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:28:01 |
| 2196 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:29:10 |
| 2197 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:32:35 |
| 2198 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:33:56 |
| 2199 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:34:20 |

| | | | | |
|---|---|---|---|---|
| 2200 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:34:21 |
| 2201 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:35:10 |
| 2202 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:35:54 |
| 2203 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:36:48 |
| 2204 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:38:14 |
| 2205 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:38:53 |
| 2206 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:38:54 |
| 2207 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:40:11 |
| 2208 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:40:41 |
| 2209 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:41:41 |
| 2210 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:42:18 |
| 2211 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:42:52 |
| 2212 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:43:18 |
| 2213 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:45:12 |
| 2214 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:47:10 |
| 2215 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:48:41 |
| 2216 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:49:03 |
| 2217 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:49:36 |
| 2218 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:50:26 |
| 2219 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:51:24 |
| 2220 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:53:06 |
| 2221 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:53:06 |
| 2222 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:53:59 |
| 2223 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:54:33 |
| 2224 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:54:58 |
| 2225 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:56:14 |
| 2226 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:57:05 |
| 2227 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 21:58:46 |
| 2228 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 21:59:58 |
| 2229 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 22:01:16 |
| 2230 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 22:02:11 |
| 2231 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 22:03:52 |
| 2232 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 22:04:04 |
| 2233 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 22:04:39 |
| 2234 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 22:04:58 |
| 2235 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 22:05:38 |
| 2236 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 22:06:11 |
| 2237 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 22:07:03 |
| 2238 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 22:07:32 |
| 2239 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 22:07:55 |
| 2240 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 22:09:29 |
| 2241 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 22:11:10 |
| 2242 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 22:12:39 |
| 2243 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 22:13:17 |
| 2244 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 22:14:13 |
| 2245 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 22:15:01 |
| 2246 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 22:15:46 |

| 2247 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 22:16:20 |
|------|----------------|----------------|----------|---------------------|
| 2248 | (361) 205-7674 | (956) 543-2483 | Inbound | 12/31/2013 22:18:03 |
| 2249 | (956) 543-2483 | (361) 205-7674 | Outbound | 12/31/2013 22:19:07 |
| 2250 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 22:59:57 |
| 2251 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:02:08 |
| 2252 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:02:35 |
| 2253 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:04:04 |
| 2254 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:04:27 |
| 2255 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:06:13 |
| 2256 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:08:27 |
| 2257 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:08:28 |
| 2258 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:11:20 |
| 2259 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:12:20 |
| 2260 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:13:19 |
| 2261 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:13:57 |
| 2262 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:14:55 |
| 2263 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:22:21 |
| 2264 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:24:21 |
| 2265 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:24:57 |
| 2266 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:26:09 |
| 2267 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:27:42 |
| 2268 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:27:43 |
| 2269 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:31:45 |
| 2270 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:32:45 |
| 2271 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:32:55 |
| 2272 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:33:49 |
| 2273 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:34:41 |
| 2274 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:34:42 |
| 2275 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:35:20 |
| 2276 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:36:37 |
| 2277 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:38:08 |
| 2278 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:38:09 |
| 2279 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:39:53 |
| 2280 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:40:05 |
| 2281 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:40:06 |
| 2282 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:43:03 |
| 2283 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:43:19 |
| 2284 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:45:57 |
| 2285 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:46:16 |
| 2286 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:47:01 |
| 2287 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:47:54 |
| 2288 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:47:55 |
| 2289 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:49:14 |
| 2290 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:49:52 |
| 2291 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:49:53 |
| 2292 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:50:36 |
| 2293 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:51:10 |

| 2294 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:51:30 |
| 2295 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:52:36 |
| 2296 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:53:35 |
| 2297 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:53:54 |
| 2298 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:54:52 |
| 2299 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:55:09 |
| 2300 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:56:15 |
| 2301 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:56:43 |
| 2302 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:57:31 |
| 2303 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/05/2014 23:58:52 |
| 2304 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:59:17 |
| 2305 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/05/2014 23:59:18 |
| 2306 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/06/2014 00:00:40 |
| 2307 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/06/2014 00:00:41 |
| 2308 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/06/2014 00:00:50 |
| 2309 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/06/2014 00:02:27 |
| 2310 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/06/2014 00:02:28 |
| 2311 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/06/2014 00:02:53 |
| 2312 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/06/2014 00:03:28 |
| 2313 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/06/2014 00:05:07 |
| 2314 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:33:08 |
| 2315 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:34:02 |
| 2316 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/07/2014 22:34:58 |
| 2317 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:35:43 |
| 2318 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/07/2014 22:38:21 |
| 2319 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:38:59 |
| 2320 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/07/2014 22:39:31 |
| 2321 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:41:07 |
| 2322 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:41:08 |
| 2323 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/07/2014 22:42:13 |
| 2324 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:42:42 |
| 2325 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:42:55 |
| 2326 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/07/2014 22:43:31 |
| 2327 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/07/2014 22:44:18 |
| 2328 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:46:01 |
| 2329 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:46:02 |
| 2330 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/07/2014 22:46:55 |
| 2331 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:48:34 |
| 2332 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:48:35 |
| 2333 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/07/2014 22:49:58 |
| 2334 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/07/2014 22:50:45 |
| 2335 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/08/2014 23:47:43 |
| 2336 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/08/2014 23:49:24 |
| 2337 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/08/2014 23:50:48 |
| 2338 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/08/2014 23:52:12 |
| 2339 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/08/2014 23:52:55 |
| 2340 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/08/2014 23:53:30 |

| | | | | |
|---|---|---|---|---|
| 2341 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/08/2014 23:54:08 |
| 2342 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/08/2014 23:55:06 |
| 2343 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/08/2014 23:55:30 |
| 2344 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/08/2014 23:56:34 |
| 2345 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/08/2014 23:57:42 |
| 2346 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/08/2014 23:59:23 |
| 2347 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:00:29 |
| 2348 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/09/2014 00:02:45 |
| 2349 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:04:10 |
| 2350 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/09/2014 00:04:58 |
| 2351 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:05:35 |
| 2352 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/09/2014 00:06:33 |
| 2353 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:07:07 |
| 2354 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/09/2014 00:09:00 |
| 2355 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:09:35 |
| 2356 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/09/2014 00:11:47 |
| 2357 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:13:15 |
| 2358 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/09/2014 00:14:34 |
| 2359 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:14:44 |
| 2360 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:16:33 |
| 2361 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:16:34 |
| 2362 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/09/2014 00:18:08 |
| 2363 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/09/2014 00:19:16 |
| 2364 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:20:49 |
| 2365 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:20:50 |
| 2366 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:20:51 |
| 2367 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/09/2014 00:20:51 |
| 2368 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:21:23 |
| 2369 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/09/2014 00:23:02 |
| 2370 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/09/2014 00:23:16 |
| 2371 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/10/2014 22:29:30 |
| 2372 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/10/2014 22:30:54 |
| 2373 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/10/2014 22:31:32 |
| 2374 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/10/2014 22:32:52 |
| 2375 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/10/2014 22:33:45 |
| 2376 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/10/2014 22:35:13 |
| 2377 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/10/2014 22:35:34 |
| 2378 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/10/2014 22:38:25 |
| 2379 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/10/2014 22:40:01 |
| 2380 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/10/2014 22:41:49 |
| 2381 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/10/2014 22:43:01 |
| 2382 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/10/2014 22:45:55 |
| 2383 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/10/2014 22:47:15 |
| 2384 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/10/2014 22:49:42 |
| 2385 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/10/2014 22:50:41 |
| 2386 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:35:14 |
| 2387 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 22:37:21 |

| | | | | |
|---|---|---|---|---|
| 2388 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:38:09 |
| 2389 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 22:39:45 |
| 2390 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:40:14 |
| 2391 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 22:41:30 |
| 2392 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:42:07 |
| 2393 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:42:48 |
| 2394 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 22:43:23 |
| 2395 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 22:43:54 |
| 2396 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:44:25 |
| 2397 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 22:46:44 |
| 2398 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:47:20 |
| 2399 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 22:47:55 |
| 2400 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:48:30 |
| 2401 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 22:49:18 |
| 2402 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:49:42 |
| 2403 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 22:50:41 |
| 2404 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:51:57 |
| 2405 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:51:58 |
| 2406 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 22:54:53 |
| 2407 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:55:25 |
| 2408 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 22:57:09 |
| 2409 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:57:53 |
| 2410 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 22:59:24 |
| 2411 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 22:59:58 |
| 2412 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 23:00:51 |
| 2413 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 23:01:35 |
| 2414 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 23:02:13 |
| 2415 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 23:02:59 |
| 2416 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 23:03:42 |
| 2417 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 23:04:35 |
| 2418 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 23:05:55 |
| 2419 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 23:06:36 |
| 2420 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 23:06:54 |
| 2421 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 23:07:31 |
| 2422 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 23:09:04 |
| 2423 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 23:10:06 |
| 2424 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 23:11:21 |
| 2425 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 23:11:22 |
| 2426 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 23:11:23 |
| 2427 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/11/2014 23:13:38 |
| 2428 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/11/2014 23:14:02 |
| 2429 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/13/2014 21:31:22 |
| 2430 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 21:34:04 |
| 2431 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/13/2014 21:34:42 |
| 2432 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 21:35:46 |
| 2433 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/13/2014 21:37:08 |
| 2434 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 21:37:25 |

| 2435 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 21:39:31 |
|------|----------------|----------------|----------|---------------------|
| 2436 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 21:44:49 |
| 2437 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 21:48:31 |
| 2438 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 21:48:31 |
| 2439 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 21:50:27 |
| 2440 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 21:58:24 |
| 2441 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 21:58:25 |
| 2442 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:04:46 |
| 2443 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:06:44 |
| 2444 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:07:25 |
| 2445 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:09:01 |
| 2446 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:13:00 |
| 2447 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:13:54 |
| 2448 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:15:27 |
| 2449 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:17:26 |
| 2450 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:18:13 |
| 2451 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:19:23 |
| 2452 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:20:40 |
| 2453 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:21:24 |
| 2454 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:21:40 |
| 2455 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:22:24 |
| 2456 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:22:26 |
| 2457 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:23:22 |
| 2458 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:23:54 |
| 2459 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:24:53 |
| 2460 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:26:01 |
| 2461 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:26:13 |
| 2462 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:26:33 |
| 2463 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:29:20 |
| 2464 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:38:59 |
| 2465 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:40:58 |
| 2466 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:42:13 |
| 2467 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:43:11 |
| 2468 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:45:04 |
| 2469 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:46:36 |
| 2470 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:47:30 |
| 2471 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:49:37 |
| 2472 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:50:36 |
| 2473 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:52:34 |
| 2474 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:52:35 |
| 2475 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:53:59 |
| 2476 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:54:40 |
| 2477 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 22:55:38 |
| 2478 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:59:12 |
| 2479 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/13/2014 22:59:13 |
| 2480 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 23:02:23 |
| 2481 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 23:02:23 |

| 2482 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/13/2014 23:06:20 |
| 2483 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/13/2014 23:06:21 |
| 2484 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/13/2014 23:06:22 |
| 2485 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 23:08:22 |
| 2486 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/13/2014 23:09:40 |
| 2487 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 23:10:36 |
| 2488 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/13/2014 23:11:37 |
| 2489 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 23:13:29 |
| 2490 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/13/2014 23:50:58 |
| 2491 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/13/2014 23:52:35 |
| 2492 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/13/2014 23:59:30 |
| 2493 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 00:00:22 |
| 2494 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 00:02:03 |
| 2495 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 00:03:16 |
| 2496 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 00:04:22 |
| 2497 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 00:05:11 |
| 2498 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:39:57 |
| 2499 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:40:00 |
| 2500 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:40:38 |
| 2501 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 22:42:26 |
| 2502 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:43:22 |
| 2503 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 22:44:33 |
| 2504 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:44:55 |
| 2505 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 22:45:59 |
| 2506 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:46:16 |
| 2507 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 22:48:25 |
| 2508 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:48:46 |
| 2509 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 22:49:15 |
| 2510 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 22:49:50 |
| 2511 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:50:13 |
| 2512 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 22:51:07 |
| 2513 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:51:36 |
| 2514 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 22:53:05 |
| 2515 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 22:54:19 |
| 2516 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:55:03 |
| 2517 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:55:04 |
| 2518 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:55:39 |
| 2519 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 22:57:15 |
| 2520 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:58:46 |
| 2521 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 22:59:20 |
| 2522 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 22:59:58 |
| 2523 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 23:01:43 |
| 2524 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 23:01:44 |
| 2525 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 23:02:18 |
| 2526 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 23:03:16 |
| 2527 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 23:04:16 |
| 2528 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 23:06:33 |

| | | | | |
|---|---|---|---|---|
| 2529 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 23:08:36 |
| 2530 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 23:08:49 |
| 2531 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 23:08:50 |
| 2532 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 23:08:51 |
| 2533 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 23:09:31 |
| 2534 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 23:09:54 |
| 2535 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 23:11:01 |
| 2536 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 23:11:15 |
| 2537 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 23:12:15 |
| 2538 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 23:14:05 |
| 2539 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/14/2014 23:14:25 |
| 2540 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/14/2014 23:16:38 |
| 2541 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:20:16 |
| 2542 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:23:04 |
| 2543 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:23:41 |
| 2544 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:28:33 |
| 2545 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:30:59 |
| 2546 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:32:02 |
| 2547 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:32:33 |
| 2548 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:34:21 |
| 2549 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:34:22 |
| 2550 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:35:21 |
| 2551 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:36:37 |
| 2552 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:37:11 |
| 2553 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:39:00 |
| 2554 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:39:01 |
| 2555 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:40:12 |
| 2556 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:42:32 |
| 2557 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:42:33 |
| 2558 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:43:47 |
| 2559 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:45:55 |
| 2560 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:45:56 |
| 2561 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:47:03 |
| 2562 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:47:27 |
| 2563 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:48:01 |
| 2564 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:49:11 |
| 2565 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:51:48 |
| 2566 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:52:17 |
| 2567 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:53:02 |
| 2568 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:54:02 |
| 2569 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:55:11 |
| 2570 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:57:25 |
| 2571 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:57:26 |
| 2572 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 20:59:17 |
| 2573 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 20:59:55 |
| 2574 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:00:36 |
| 2575 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:01:16 |

| | | | | |
|---|---|---|---|---|
| 2576 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:02:01 |
| 2577 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:02:57 |
| 2578 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:03:26 |
| 2579 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:03:52 |
| 2580 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:05:19 |
| 2581 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:05:24 |
| 2582 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:05:25 |
| 2583 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:06:14 |
| 2584 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:06:56 |
| 2585 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:07:58 |
| 2586 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:08:14 |
| 2587 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:09:30 |
| 2588 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:10:30 |
| 2589 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:11:23 |
| 2590 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:12:25 |
| 2591 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:13:21 |
| 2592 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:14:42 |
| 2593 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:15:32 |
| 2594 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:15:38 |
| 2595 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:16:13 |
| 2596 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:17:29 |
| 2597 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:19:14 |
| 2598 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:20:27 |
| 2599 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:21:31 |
| 2600 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:22:23 |
| 2601 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:23:43 |
| 2602 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:24:26 |
| 2603 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:25:44 |
| 2604 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:26:14 |
| 2605 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:26:59 |
| 2606 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:27:59 |
| 2607 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:29:04 |
| 2608 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:30:25 |
| 2609 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:32:36 |
| 2610 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:35:58 |
| 2611 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:37:14 |
| 2612 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:37:44 |
| 2613 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:38:44 |
| 2614 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:39:56 |
| 2615 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:42:49 |
| 2616 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:43:41 |
| 2617 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:44:38 |
| 2618 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:45:26 |
| 2619 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:46:11 |
| 2620 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:46:33 |
| 2621 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:47:19 |
| 2622 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:49:15 |

| | | | | |
|---|---|---|---|---|
| 2623 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:49:16 |
| 2624 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:50:45 |
| 2625 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 21:51:09 |
| 2626 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 21:51:55 |
| 2627 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 22:01:55 |
| 2628 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 22:06:46 |
| 2629 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 22:07:22 |
| 2630 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 22:08:19 |
| 2631 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 22:08:50 |
| 2632 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 22:10:24 |
| 2633 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 22:11:33 |
| 2634 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 22:12:29 |
| 2635 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 22:13:28 |
| 2636 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 22:15:09 |
| 2637 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 22:15:58 |
| 2638 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 22:17:01 |
| 2639 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 22:18:59 |
| 2640 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 22:19:39 |
| 2641 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 22:20:21 |
| 2642 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 22:21:06 |
| 2643 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 22:21:55 |
| 2644 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 22:29:09 |
| 2645 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 22:31:17 |
| 2646 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/15/2014 22:32:52 |
| 2647 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/15/2014 22:36:06 |
| 2648 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 21:57:09 |
| 2649 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:00:46 |
| 2650 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:02:24 |
| 2651 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:04:04 |
| 2652 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:04:35 |
| 2653 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:06:28 |
| 2654 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:07:09 |
| 2655 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:07:58 |
| 2656 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:10:10 |
| 2657 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:11:10 |
| 2658 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:12:13 |
| 2659 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:12:48 |
| 2660 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:13:41 |
| 2661 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:13:57 |
| 2662 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:14:28 |
| 2663 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:14:55 |
| 2664 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:15:43 |
| 2665 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:16:16 |
| 2666 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:17:02 |
| 2667 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:17:51 |
| 2668 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:19:10 |
| 2669 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:20:25 |

| | | | | |
|---|---|---|---|---|
| 2670 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:21:15 |
| 2671 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:21:17 |
| 2672 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:22:25 |
| 2673 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:22:25 |
| 2674 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:23:09 |
| 2675 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:24:08 |
| 2676 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:24:29 |
| 2677 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:25:35 |
| 2678 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:27:34 |
| 2679 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:28:21 |
| 2680 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:28:49 |
| 2681 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:30:05 |
| 2682 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/16/2014 22:31:42 |
| 2683 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/16/2014 22:33:03 |
| 2684 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/17/2014 16:03:53 |
| 2685 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/17/2014 16:04:25 |
| 2686 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/17/2014 16:05:08 |
| 2687 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/17/2014 16:05:58 |
| 2688 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/17/2014 16:06:31 |
| 2689 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/17/2014 16:06:51 |
| 2690 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/17/2014 16:07:36 |
| 2691 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/17/2014 16:08:13 |
| 2692 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/17/2014 16:08:14 |
| 2693 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/17/2014 16:09:15 |
| 2694 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/17/2014 16:09:58 |
| 2695 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/17/2014 16:10:57 |
| 2696 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/17/2014 16:11:40 |
| 2697 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/17/2014 16:13:56 |
| 2698 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/17/2014 16:14:42 |
| 2699 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/17/2014 16:16:05 |
| 2700 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/17/2014 16:16:27 |
| 2701 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 21:40:20 |
| 2702 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 21:43:13 |
| 2703 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 21:45:51 |
| 2704 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 21:48:21 |
| 2705 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 21:49:22 |
| 2706 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 21:58:08 |
| 2707 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:00:05 |
| 2708 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:01:48 |
| 2709 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:03:13 |
| 2710 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:04:04 |
| 2711 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:04:41 |
| 2712 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:05:43 |
| 2713 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:06:23 |
| 2714 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:06:41 |
| 2715 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:07:51 |
| 2716 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:08:08 |

| 2717 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:08:39 |
|------|----------------|----------------|---------|---------------------|
| 2718 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:09:31 |
| 2719 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:10:04 |
| 2720 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:10:15 |
| 2721 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:11:37 |
| 2722 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:11:38 |
| 2723 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:12:10 |
| 2724 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:13:02 |
| 2725 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:15:00 |
| 2726 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:15:01 |
| 2727 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:15:02 |
| 2728 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:16:37 |
| 2729 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:16:57 |
| 2730 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:18:30 |
| 2731 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:18:53 |
| 2732 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:19:16 |
| 2733 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:19:59 |
| 2734 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/18/2014 22:21:01 |
| 2735 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/18/2014 22:21:30 |
| 2736 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:19:01 |
| 2737 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 19:21:44 |
| 2738 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:23:53 |
| 2739 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:23:54 |
| 2740 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 19:27:01 |
| 2741 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:28:15 |
| 2742 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 19:29:12 |
| 2743 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:30:16 |
| 2744 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 19:33:08 |
| 2745 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:34:16 |
| 2746 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 19:36:02 |
| 2747 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:37:34 |
| 2748 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 19:40:31 |
| 2749 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:41:48 |
| 2750 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 19:44:07 |
| 2751 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:46:55 |
| 2752 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 19:48:17 |
| 2753 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:48:55 |
| 2754 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 19:49:47 |
| 2755 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:50:44 |
| 2756 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:50:45 |
| 2757 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:51:35 |
| 2758 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 19:53:27 |
| 2759 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:54:39 |
| 2760 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 19:55:44 |
| 2761 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:57:11 |
| 2762 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 19:57:12 |
| 2763 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 19:59:30 |

| 2764 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:00:42 |
| 2765 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:02:35 |
| 2766 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:03:56 |
| 2767 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:04:44 |
| 2768 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:05:31 |
| 2769 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:06:23 |
| 2770 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:06:53 |
| 2771 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:07:28 |
| 2772 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:11:05 |
| 2773 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:14:44 |
| 2774 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:16:14 |
| 2775 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:19:12 |
| 2776 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:19:45 |
| 2777 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:20:26 |
| 2778 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:22:49 |
| 2779 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:24:58 |
| 2780 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:25:55 |
| 2781 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:26:42 |
| 2782 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:27:42 |
| 2783 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:29:30 |
| 2784 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:33:18 |
| 2785 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:33:55 |
| 2786 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:34:19 |
| 2787 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:35:45 |
| 2788 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:37:20 |
| 2789 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:38:48 |
| 2790 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:39:38 |
| 2791 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:44:31 |
| 2792 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:45:28 |
| 2793 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:48:25 |
| 2794 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:49:02 |
| 2795 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:50:06 |
| 2796 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:51:23 |
| 2797 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:53:03 |
| 2798 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:53:44 |
| 2799 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:55:26 |
| 2800 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 20:58:13 |
| 2801 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 20:59:19 |
| 2802 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 21:00:20 |
| 2803 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 21:02:59 |
| 2804 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 21:04:00 |
| 2805 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 21:04:39 |
| 2806 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 21:05:33 |
| 2807 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/26/2014 21:28:29 |
| 2808 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/26/2014 21:31:27 |
| 2809 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 08:48:06 |
| 2810 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 08:57:56 |

| | | | | |
|------|----------------|----------------|----------|----------------------|
| 2811 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 09:05:08 |
| 2812 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 09:06:10 |
| 2813 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 09:10:43 |
| 2814 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 09:16:29 |
| 2815 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 09:21:00 |
| 2816 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 09:28:58 |
| 2817 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 09:33:21 |
| 2818 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 09:34:15 |
| 2819 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 09:35:29 |
| 2820 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 09:36:28 |
| 2821 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 09:37:24 |
| 2822 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 09:38:10 |
| 2823 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 09:39:54 |
| 2824 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 09:42:21 |
| 2825 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 09:44:05 |
| 2826 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 09:44:27 |
| 2827 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 09:46:19 |
| 2828 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 09:46:55 |
| 2829 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 09:48:50 |
| 2830 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 09:51:28 |
| 2831 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 09:53:23 |
| 2832 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 09:55:03 |
| 2833 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 09:56:09 |
| 2834 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 10:18:49 |
| 2835 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:22:14 |
| 2836 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 10:23:28 |
| 2837 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:27:24 |
| 2838 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 10:28:15 |
| 2839 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:31:06 |
| 2840 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 10:33:28 |
| 2841 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 10:33:30 |
| 2842 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:35:30 |
| 2843 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:35:53 |
| 2844 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 10:37:13 |
| 2845 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:39:12 |
| 2846 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 10:39:59 |
| 2847 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:42:25 |
| 2848 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 10:43:40 |
| 2849 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:44:21 |
| 2850 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:45:10 |
| 2851 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 10:46:35 |
| 2852 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:48:11 |
| 2853 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:51:50 |
| 2854 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 10:52:20 |
| 2855 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:53:48 |
| 2856 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 10:55:11 |
| 2857 | (361) 205-7674 | (956) 543-2483 | Inbound  | 01/27/2014 11:09:32 |

| | | | | |
|------|------------------|------------------|----------|----------------------|
| 2858 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:10:24 |
| 2859 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:20:07 |
| 2860 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:20:08 |
| 2861 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:22:36 |
| 2862 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:23:32 |
| 2863 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:25:14 |
| 2864 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:25:28 |
| 2865 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:27:02 |
| 2866 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:31:35 |
| 2867 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:32:25 |
| 2868 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:33:43 |
| 2869 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:34:55 |
| 2870 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:35:43 |
| 2871 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:37:26 |
| 2872 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:37:28 |
| 2873 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:38:30 |
| 2874 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:38:36 |
| 2875 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:39:21 |
| 2876 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:43:18 |
| 2877 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:45:49 |
| 2878 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:46:45 |
| 2879 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:47:47 |
| 2880 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:48:44 |
| 2881 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:49:43 |
| 2882 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:51:13 |
| 2883 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:51:50 |
| 2884 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:52:49 |
| 2885 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:54:46 |
| 2886 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:55:43 |
| 2887 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:56:47 |
| 2888 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:57:42 |
| 2889 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:57:48 |
| 2890 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 11:59:02 |
| 2891 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 11:59:55 |
| 2892 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:00:45 |
| 2893 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:01:19 |
| 2894 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:01:46 |
| 2895 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:03:51 |
| 2896 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:03:52 |
| 2897 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:04:37 |
| 2898 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:05:39 |
| 2899 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:06:53 |
| 2900 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:08:26 |
| 2901 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:09:00 |
| 2902 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:09:02 |
| 2903 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:10:25 |
| 2904 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:11:51 |

| | | | | |
|---|---|---|---|---|
| 2905 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:12:22 |
| 2906 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:13:16 |
| 2907 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:15:15 |
| 2908 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:16:01 |
| 2909 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:17:18 |
| 2910 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:17:59 |
| 2911 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:18:23 |
| 2912 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:18:45 |
| 2913 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:19:30 |
| 2914 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:19:33 |
| 2915 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:19:58 |
| 2916 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:20:01 |
| 2917 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:21:06 |
| 2918 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:21:37 |
| 2919 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:22:51 |
| 2920 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/27/2014 12:25:15 |
| 2921 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/27/2014 12:26:25 |
| 2922 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:20:06 |
| 2923 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:21:31 |
| 2924 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:23:10 |
| 2925 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:24:39 |
| 2926 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:25:35 |
| 2927 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:25:46 |
| 2928 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:26:23 |
| 2929 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:26:40 |
| 2930 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:27:11 |
| 2931 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:27:28 |
| 2932 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:27:39 |
| 2933 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:29:05 |
| 2934 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:29:06 |
| 2935 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:31:46 |
| 2936 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:35:00 |
| 2937 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:36:28 |
| 2938 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:37:35 |
| 2939 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:38:08 |
| 2940 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:38:10 |
| 2941 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:39:11 |
| 2942 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:39:24 |
| 2943 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:39:41 |
| 2944 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:41:07 |
| 2945 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:42:40 |
| 2946 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:42:41 |
| 2947 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:44:31 |
| 2948 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:45:10 |
| 2949 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:46:15 |
| 2950 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:47:32 |
| 2951 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:50:32 |

| | | | | |
|---|---|---|---|---|
| 2952 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:52:04 |
| 2953 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:53:03 |
| 2954 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 18:55:29 |
| 2955 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 18:56:21 |
| 2956 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:18:03 |
| 2957 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:23:05 |
| 2958 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:23:28 |
| 2959 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:24:21 |
| 2960 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:24:57 |
| 2961 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:26:28 |
| 2962 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:26:58 |
| 2963 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:27:42 |
| 2964 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:27:50 |
| 2965 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:28:56 |
| 2966 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:29:34 |
| 2967 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:30:18 |
| 2968 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:31:46 |
| 2969 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:32:08 |
| 2970 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:32:34 |
| 2971 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:36:01 |
| 2972 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:36:40 |
| 2973 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:38:27 |
| 2974 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:39:00 |
| 2975 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:40:22 |
| 2976 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:41:40 |
| 2977 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:44:01 |
| 2978 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:45:17 |
| 2979 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:46:42 |
| 2980 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:47:00 |
| 2981 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:47:39 |
| 2982 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:47:49 |
| 2983 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:48:12 |
| 2984 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:48:53 |
| 2985 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:50:31 |
| 2986 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:51:05 |
| 2987 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:51:44 |
| 2988 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:52:04 |
| 2989 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:54:03 |
| 2990 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:54:19 |
| 2991 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:55:15 |
| 2992 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:56:49 |
| 2993 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:57:33 |
| 2994 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:58:14 |
| 2995 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:58:20 |
| 2996 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 19:58:59 |
| 2997 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 19:59:12 |
| 2998 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:00:32 |

| 2999 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:01:21 |
|------|----------------|----------------|----------|---------------------|
| 3000 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 20:02:20 |
| 3001 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:02:50 |
| 3002 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:03:19 |
| 3003 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 20:04:03 |
| 3004 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:06:41 |
| 3005 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 20:08:26 |
| 3006 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:09:48 |
| 3007 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 20:10:11 |
| 3008 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 20:10:33 |
| 3009 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:11:04 |
| 3010 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 20:17:32 |
| 3011 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:18:47 |
| 3012 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 20:21:15 |
| 3013 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 20:21:16 |
| 3014 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:24:31 |
| 3015 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:26:28 |
| 3016 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 20:26:37 |
| 3017 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:34:30 |
| 3018 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:34:50 |
| 3019 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 20:35:26 |
| 3020 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:37:01 |
| 3021 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 20:38:29 |
| 3022 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:40:10 |
| 3023 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/28/2014 20:41:08 |
| 3024 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/28/2014 20:56:07 |
| 3025 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/29/2014 13:11:37 |
| 3026 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/29/2014 15:54:27 |
| 3027 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/29/2014 15:56:14 |
| 3028 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/29/2014 15:57:30 |
| 3029 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/29/2014 15:58:31 |
| 3030 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/29/2014 16:02:17 |
| 3031 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/29/2014 16:03:34 |
| 3032 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/29/2014 16:07:55 |
| 3033 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/29/2014 17:43:42 |
| 3034 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/29/2014 17:45:01 |
| 3035 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/29/2014 17:46:08 |
| 3036 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/29/2014 17:47:41 |
| 3037 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/29/2014 17:48:01 |
| 3038 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/29/2014 17:48:12 |
| 3039 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/29/2014 17:49:09 |
| 3040 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/29/2014 17:49:58 |
| 3041 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/29/2014 17:50:28 |
| 3042 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/29/2014 17:51:20 |
| 3043 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/29/2014 17:51:54 |
| 3044 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/29/2014 17:53:07 |
| 3045 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/29/2014 17:53:21 |

| | | | | |
|---|---|---|---|---|
| 3046 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 22:38:20 |
| 3047 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 22:38:22 |
| 3048 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 22:38:23 |
| 3049 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 22:45:14 |
| 3050 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/30/2014 22:45:27 |
| 3051 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 22:46:32 |
| 3052 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/30/2014 22:47:24 |
| 3053 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 22:48:13 |
| 3054 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/30/2014 22:48:54 |
| 3055 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 22:49:10 |
| 3056 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/30/2014 22:49:43 |
| 3057 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 22:51:07 |
| 3058 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/30/2014 22:53:12 |
| 3059 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 22:55:07 |
| 3060 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 22:55:08 |
| 3061 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/30/2014 22:56:57 |
| 3062 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 22:57:29 |
| 3063 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/30/2014 22:59:26 |
| 3064 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 23:00:19 |
| 3065 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/30/2014 23:01:59 |
| 3066 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 23:03:40 |
| 3067 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 23:03:41 |
| 3068 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/30/2014 23:05:35 |
| 3069 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 23:06:12 |
| 3070 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/30/2014 23:07:20 |
| 3071 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 23:08:22 |
| 3072 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 23:08:49 |
| 3073 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/30/2014 23:09:16 |
| 3074 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/30/2014 23:09:37 |
| 3075 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 21:46:39 |
| 3076 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 21:46:40 |
| 3077 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 21:49:19 |
| 3078 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 21:49:38 |
| 3079 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 21:49:56 |
| 3080 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 21:51:07 |
| 3081 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 21:52:25 |
| 3082 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 21:53:28 |
| 3083 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 21:54:36 |
| 3084 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 21:55:09 |
| 3085 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 21:56:03 |
| 3086 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 21:57:33 |
| 3087 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 21:57:41 |
| 3088 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 21:57:42 |
| 3089 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 21:58:32 |
| 3090 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 21:59:17 |
| 3091 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 21:59:37 |
| 3092 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 22:07:46 |

| 3093 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 22:07:47 |
| 3094 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 22:07:48 |
| 3095 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 22:08:56 |
| 3096 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 22:09:35 |
| 3097 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 22:09:36 |
| 3098 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 22:10:41 |
| 3099 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 22:11:25 |
| 3100 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 22:12:14 |
| 3101 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 22:12:43 |
| 3102 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 23:46:08 |
| 3103 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 23:46:09 |
| 3104 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 23:47:57 |
| 3105 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 23:50:31 |
| 3106 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 23:50:32 |
| 3107 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 23:50:33 |
| 3108 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 23:51:14 |
| 3109 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 23:52:42 |
| 3110 | (956) 543-2483 | (361) 205-7674 | Outbound | 01/31/2014 23:54:11 |
| 3111 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 23:54:34 |
| 3112 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 23:55:44 |
| 3113 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 23:59:02 |
| 3114 | (361) 205-7674 | (956) 543-2483 | Inbound | 01/31/2014 23:59:03 |
| 3115 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:01:56 |
| 3116 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:03:05 |
| 3117 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:03:46 |
| 3118 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:04:52 |
| 3119 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:06:22 |
| 3120 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:07:13 |
| 3121 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:08:47 |
| 3122 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:09:32 |
| 3123 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:10:24 |
| 3124 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:11:08 |
| 3125 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:11:09 |
| 3126 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:11:54 |
| 3127 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:12:55 |
| 3128 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:13:02 |
| 3129 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:14:23 |
| 3130 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:14:24 |
| 3131 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:14:28 |
| 3132 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:15:29 |
| 3133 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:16:50 |
| 3134 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:18:09 |
| 3135 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:18:56 |
| 3136 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:18:56 |
| 3137 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:19:37 |
| 3138 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:19:55 |
| 3139 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:20:24 |

| | | | | |
|---|---|---|---|---|
| 3140 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:21:02 |
| 3141 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:21:03 |
| 3142 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:22:02 |
| 3143 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:23:07 |
| 3144 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:23:20 |
| 3145 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:25:05 |
| 3146 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:25:12 |
| 3147 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:25:13 |
| 3148 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:26:12 |
| 3149 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:26:29 |
| 3150 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:28:18 |
| 3151 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:28:49 |
| 3152 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:28:50 |
| 3153 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:29:13 |
| 3154 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:30:51 |
| 3155 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:31:29 |
| 3156 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:31:48 |
| 3157 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:32:05 |
| 3158 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:32:49 |
| 3159 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:33:29 |
| 3160 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:37:37 |
| 3161 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:39:24 |
| 3162 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:39:25 |
| 3163 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:40:00 |
| 3164 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:42:13 |
| 3165 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:44:44 |
| 3166 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:45:32 |
| 3167 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:46:41 |
| 3168 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:47:49 |
| 3169 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:47:50 |
| 3170 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:48:47 |
| 3171 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:49:37 |
| 3172 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:53:43 |
| 3173 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:53:44 |
| 3174 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:53:45 |
| 3175 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:53:46 |
| 3176 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 00:58:43 |
| 3177 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/01/2014 00:59:32 |
| 3178 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/01/2014 01:02:01 |
| 3179 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 19:34:30 |
| 3180 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 19:34:31 |
| 3181 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 19:36:28 |
| 3182 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 19:38:39 |
| 3183 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 19:39:44 |
| 3184 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 19:39:45 |
| 3185 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 19:39:47 |
| 3186 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 19:42:59 |

| 3187 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 19:43:53 |
|------|----------------|----------------|---------|---------------------|
| 3188 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 19:44:31 |
| 3189 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 19:45:02 |
| 3190 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 19:45:36 |
| 3191 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 19:46:17 |
| 3192 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 19:47:01 |
| 3193 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 19:47:42 |
| 3194 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 19:48:34 |
| 3195 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 19:49:18 |
| 3196 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 19:50:14 |
| 3197 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 19:50:32 |
| 3198 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 19:51:57 |
| 3199 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 19:58:33 |
| 3200 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 20:03:10 |
| 3201 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 20:05:41 |
| 3202 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 20:07:41 |
| 3203 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 20:07:45 |
| 3204 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 20:08:43 |
| 3205 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 20:09:22 |
| 3206 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 20:10:57 |
| 3207 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 20:12:28 |
| 3208 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 20:13:47 |
| 3209 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 20:14:09 |
| 3210 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 20:14:42 |
| 3211 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 20:16:51 |
| 3212 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 20:18:21 |
| 3213 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 20:20:23 |
| 3214 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 20:20:24 |
| 3215 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 20:22:36 |
| 3216 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 20:23:29 |
| 3217 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 20:24:06 |
| 3218 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 20:24:41 |
| 3219 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 20:25:24 |
| 3220 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 20:28:51 |
| 3221 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 20:29:37 |
| 3222 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 21:07:39 |
| 3223 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 21:10:10 |
| 3224 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 21:32:26 |
| 3225 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 21:34:21 |
| 3226 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 22:24:10 |
| 3227 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 22:24:11 |
| 3228 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 22:26:41 |
| 3229 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 22:28:16 |
| 3230 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 22:29:10 |
| 3231 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 22:30:15 |
| 3232 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 22:31:44 |
| 3233 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/03/2014 22:32:18 |

| 3234 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 22:33:52 |
|------|----------------|----------------|----------|---------------------|
| 3235 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 22:35:15 |
| 3236 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/03/2014 22:36:30 |
| 3237 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/03/2014 22:36:32 |
| 3238 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/03/2014 22:36:33 |
| 3239 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 22:40:50 |
| 3240 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/03/2014 22:42:29 |
| 3241 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 22:44:17 |
| 3242 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/03/2014 22:48:07 |
| 3243 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 22:49:24 |
| 3244 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 22:57:58 |
| 3245 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/03/2014 22:58:42 |
| 3246 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/03/2014 23:00:33 |
| 3247 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 10:52:14 |
| 3248 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 10:54:00 |
| 3249 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 10:55:12 |
| 3250 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 10:55:56 |
| 3251 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 10:56:54 |
| 3252 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 10:57:27 |
| 3253 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:00:59 |
| 3254 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:01:08 |
| 3255 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:01:09 |
| 3256 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:01:40 |
| 3257 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:02:35 |
| 3258 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:03:45 |
| 3259 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:05:13 |
| 3260 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:06:00 |
| 3261 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:07:23 |
| 3262 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:10:04 |
| 3263 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:11:25 |
| 3264 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:13:20 |
| 3265 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:13:44 |
| 3266 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:14:02 |
| 3267 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:14:15 |
| 3268 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:15:13 |
| 3269 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:15:57 |
| 3270 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:16:32 |
| 3271 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:16:44 |
| 3272 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:17:57 |
| 3273 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:18:26 |
| 3274 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:18:44 |
| 3275 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:18:57 |
| 3276 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:19:22 |
| 3277 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:19:47 |
| 3278 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/04/2014 11:19:52 |
| 3279 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:20:33 |
| 3280 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:21:04 |

| 3281 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:21:41 |
|------|----------------|----------------|----------|---------------------|
| 3282 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:22:50 |
| 3283 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:23:02 |
| 3284 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:23:03 |
| 3285 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:24:01 |
| 3286 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:24:14 |
| 3287 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:24:16 |
| 3288 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:25:54 |
| 3289 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:27:06 |
| 3290 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:28:00 |
| 3291 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:28:34 |
| 3292 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:29:05 |
| 3293 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:30:01 |
| 3294 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:30:36 |
| 3295 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:30:37 |
| 3296 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:31:45 |
| 3297 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:32:59 |
| 3298 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:33:06 |
| 3299 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:33:43 |
| 3300 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:33:56 |
| 3301 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:34:07 |
| 3302 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:36:37 |
| 3303 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:37:28 |
| 3304 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:38:24 |
| 3305 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:38:57 |
| 3306 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:40:28 |
| 3307 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:40:54 |
| 3308 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 11:41:07 |
| 3309 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 11:42:49 |
| 3310 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 18:36:13 |
| 3311 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 18:37:55 |
| 3312 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 18:38:14 |
| 3313 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 18:38:52 |
| 3314 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 18:39:31 |
| 3315 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 18:41:48 |
| 3316 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 18:41:49 |
| 3317 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 18:45:03 |
| 3318 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 18:45:41 |
| 3319 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 18:50:05 |
| 3320 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 18:52:11 |
| 3321 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 18:52:39 |
| 3322 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/04/2014 18:53:03 |
| 3323 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/04/2014 18:53:35 |
| 3324 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 12:57:34 |
| 3325 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 12:58:55 |
| 3326 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 12:59:16 |
| 3327 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 12:59:43 |

| 3328 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 13:00:57 |
| 3329 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 13:02:18 |
| 3330 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 13:05:44 |
| 3331 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 13:06:49 |
| 3332 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 21:11:07 |
| 3333 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 21:13:18 |
| 3334 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 21:22:13 |
| 3335 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 21:23:52 |
| 3336 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 21:24:36 |
| 3337 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 21:25:35 |
| 3338 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 21:27:28 |
| 3339 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 21:28:13 |
| 3340 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 21:30:33 |
| 3341 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 22:32:54 |
| 3342 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 22:34:19 |
| 3343 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 22:36:11 |
| 3344 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 22:36:34 |
| 3345 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 22:37:13 |
| 3346 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 22:38:20 |
| 3347 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 22:39:15 |
| 3348 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 22:39:18 |
| 3349 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 22:40:11 |
| 3350 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 22:44:13 |
| 3351 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 22:45:58 |
| 3352 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 22:46:24 |
| 3353 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 22:47:15 |
| 3354 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 22:48:24 |
| 3355 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 22:50:41 |
| 3356 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 22:51:17 |
| 3357 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 22:52:12 |
| 3358 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 22:54:09 |
| 3359 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 22:57:26 |
| 3360 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 23:15:48 |
| 3361 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 23:17:44 |
| 3362 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 23:18:32 |
| 3363 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 23:25:34 |
| 3364 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 23:27:12 |
| 3365 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 23:28:13 |
| 3366 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/05/2014 23:36:58 |
| 3367 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/05/2014 23:42:11 |
| 3368 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 00:05:59 |
| 3369 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 00:37:25 |
| 3370 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 15:56:23 |
| 3371 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 15:56:24 |
| 3372 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 16:02:05 |
| 3373 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 16:03:25 |
| 3374 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 16:03:27 |

| 3375 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 16:04:17 |
| 3376 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 16:04:40 |
| 3377 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 16:05:04 |
| 3378 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 16:06:22 |
| 3379 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 16:06:56 |
| 3380 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 16:07:51 |
| 3381 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 16:10:11 |
| 3382 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 16:12:30 |
| 3383 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 20:03:44 |
| 3384 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 20:06:57 |
| 3385 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 20:15:56 |
| 3386 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 20:15:58 |
| 3387 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 20:18:25 |
| 3388 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 20:19:35 |
| 3389 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 20:21:56 |
| 3390 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 20:24:04 |
| 3391 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 20:27:51 |
| 3392 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 20:56:14 |
| 3393 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 20:59:10 |
| 3394 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 21:26:50 |
| 3395 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 21:29:52 |
| 3396 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 21:57:17 |
| 3397 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 22:13:33 |
| 3398 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 22:14:27 |
| 3399 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 22:18:09 |
| 3400 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 22:18:11 |
| 3401 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 22:22:20 |
| 3402 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 22:24:25 |
| 3403 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 22:24:57 |
| 3404 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 22:26:45 |
| 3405 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 22:29:05 |
| 3406 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 22:30:52 |
| 3407 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 22:31:05 |
| 3408 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 22:32:28 |
| 3409 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 22:33:25 |
| 3410 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:06:46 |
| 3411 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:11:07 |
| 3412 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:13:11 |
| 3413 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 23:13:12 |
| 3414 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:13:55 |
| 3415 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 23:14:05 |
| 3416 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:15:18 |
| 3417 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 23:16:14 |
| 3418 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:17:07 |
| 3419 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 23:19:25 |
| 3420 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:20:11 |
| 3421 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 23:20:53 |

| 3422 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:23:08 |
|------|----------------|----------------|---------|---------------------|
| 3423 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 23:25:15 |
| 3424 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:28:07 |
| 3425 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:28:08 |
| 3426 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 23:30:46 |
| 3427 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:31:34 |
| 3428 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 23:32:03 |
| 3429 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:32:27 |
| 3430 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:42:58 |
| 3431 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 23:44:02 |
| 3432 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:44:40 |
| 3433 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 23:45:46 |
| 3434 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/06/2014 23:46:33 |
| 3435 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/06/2014 23:47:25 |
| 3436 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 18:17:26 |
| 3437 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 18:18:29 |
| 3438 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 18:19:22 |
| 3439 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 18:21:37 |
| 3440 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 18:22:14 |
| 3441 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 18:23:24 |
| 3442 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 18:24:43 |
| 3443 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 18:25:29 |
| 3444 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 18:26:13 |
| 3445 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 18:26:45 |
| 3446 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:24:07 |
| 3447 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:29:21 |
| 3448 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:30:56 |
| 3449 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:31:59 |
| 3450 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:32:05 |
| 3451 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:32:05 |
| 3452 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:32:34 |
| 3453 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:32:52 |
| 3454 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:33:10 |
| 3455 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:33:38 |
| 3456 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:34:23 |
| 3457 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:34:51 |
| 3458 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:34:59 |
| 3459 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:35:20 |
| 3460 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:35:22 |
| 3461 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:35:48 |
| 3462 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:37:02 |
| 3463 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:37:38 |
| 3464 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:38:27 |
| 3465 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:39:02 |
| 3466 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:39:51 |
| 3467 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:42:26 |
| 3468 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:43:41 |

| | | | | |
|---|---|---|---|---|
| 3469 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:45:26 |
| 3470 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:46:09 |
| 3471 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:47:40 |
| 3472 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:48:21 |
| 3473 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/08/2014 22:49:04 |
| 3474 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/08/2014 22:49:27 |
| 3475 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:22:15 |
| 3476 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:23:09 |
| 3477 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:23:35 |
| 3478 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:23:47 |
| 3479 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:24:06 |
| 3480 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:24:34 |
| 3481 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:25:06 |
| 3482 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:25:23 |
| 3483 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:26:07 |
| 3484 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:26:08 |
| 3485 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:27:08 |
| 3486 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:28:48 |
| 3487 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:28:49 |
| 3488 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:31:00 |
| 3489 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:34:37 |
| 3490 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:34:38 |
| 3491 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:34:39 |
| 3492 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:34:40 |
| 3493 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:36:47 |
| 3494 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:38:45 |
| 3495 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:38:46 |
| 3496 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:39:01 |
| 3497 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:41:32 |
| 3498 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:43:13 |
| 3499 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:44:49 |
| 3500 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:45:17 |
| 3501 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:45:51 |
| 3502 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:46:57 |
| 3503 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:48:37 |
| 3504 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:50:05 |
| 3505 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:50:30 |
| 3506 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:51:20 |
| 3507 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:51:47 |
| 3508 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:51:51 |
| 3509 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 09:52:53 |
| 3510 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 09:53:56 |
| 3511 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:01:07 |
| 3512 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:04:17 |
| 3513 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:06:11 |
| 3514 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:07:41 |
| 3515 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:08:20 |

| | | | | |
|---|---|---|---|---|
| 3516 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:08:52 |
| 3517 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:09:51 |
| 3518 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:11:00 |
| 3519 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:12:44 |
| 3520 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:14:28 |
| 3521 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:14:29 |
| 3522 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:15:12 |
| 3523 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:16:07 |
| 3524 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:25:07 |
| 3525 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:25:08 |
| 3526 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:34:08 |
| 3527 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:34:10 |
| 3528 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:35:14 |
| 3529 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:37:17 |
| 3530 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:39:40 |
| 3531 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:40:53 |
| 3532 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:42:47 |
| 3533 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:43:28 |
| 3534 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:43:56 |
| 3535 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:45:17 |
| 3536 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:45:34 |
| 3537 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/09/2014 10:47:31 |
| 3538 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 10:50:29 |
| 3539 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 15:06:52 |
| 3540 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/09/2014 22:27:41 |
| 3541 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/11/2014 22:40:57 |
| 3542 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/11/2014 22:40:58 |
| 3543 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/11/2014 22:45:16 |
| 3544 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/11/2014 22:46:19 |
| 3545 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/11/2014 22:47:23 |
| 3546 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/11/2014 22:48:25 |
| 3547 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/11/2014 22:49:41 |
| 3548 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/11/2014 22:50:16 |
| 3549 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/11/2014 22:50:31 |
| 3550 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/11/2014 22:50:43 |
| 3551 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/11/2014 22:51:54 |
| 3552 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/11/2014 22:53:25 |
| 3553 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/11/2014 22:55:15 |
| 3554 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/11/2014 22:56:24 |
| 3555 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/11/2014 22:57:43 |
| 3556 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/11/2014 22:59:20 |
| 3557 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 18:45:27 |
| 3558 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 18:45:28 |
| 3559 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 18:51:28 |
| 3560 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 18:52:30 |
| 3561 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 18:53:55 |
| 3562 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 18:55:20 |

| 3563 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 18:55:51 |
|------|----------------|----------------|----------|---------------------|
| 3564 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 18:56:32 |
| 3565 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 18:59:01 |
| 3566 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 18:59:22 |
| 3567 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 18:59:35 |
| 3568 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 18:59:48 |
| 3569 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:00:59 |
| 3570 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:02:49 |
| 3571 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:03:29 |
| 3572 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:04:07 |
| 3573 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:04:41 |
| 3574 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:04:50 |
| 3575 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:06:44 |
| 3576 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:08:12 |
| 3577 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:08:19 |
| 3578 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:09:52 |
| 3579 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:10:11 |
| 3580 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:10:32 |
| 3581 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:10:52 |
| 3582 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:11:59 |
| 3583 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:12:31 |
| 3584 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:13:20 |
| 3585 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:14:04 |
| 3586 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:14:47 |
| 3587 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:15:26 |
| 3588 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:16:10 |
| 3589 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:17:10 |
| 3590 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:18:40 |
| 3591 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:18:50 |
| 3592 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:19:04 |
| 3593 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:19:05 |
| 3594 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:19:42 |
| 3595 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:36:17 |
| 3596 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:37:01 |
| 3597 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:37:46 |
| 3598 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:40:33 |
| 3599 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:42:20 |
| 3600 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:43:13 |
| 3601 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:46:35 |
| 3602 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:48:52 |
| 3603 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:50:17 |
| 3604 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:50:18 |
| 3605 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:52:34 |
| 3606 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:53:40 |
| 3607 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:55:47 |
| 3608 | (361) 205-7674 | (956) 543-2483 | Inbound  | 02/12/2014 19:57:37 |
| 3609 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:57:40 |

| | | | | |
|---|---|---|---|---|
| 3610 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 19:58:53 |
| 3611 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 19:59:41 |
| 3612 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 20:00:27 |
| 3613 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 20:00:54 |
| 3614 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 20:02:08 |
| 3615 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 20:02:46 |
| 3616 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 20:03:52 |
| 3617 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 20:04:56 |
| 3618 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 20:06:13 |
| 3619 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 20:07:11 |
| 3620 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 20:09:16 |
| 3621 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 20:11:12 |
| 3622 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 20:11:14 |
| 3623 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 20:13:12 |
| 3624 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 20:15:23 |
| 3625 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 20:16:37 |
| 3626 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/12/2014 20:17:26 |
| 3627 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/12/2014 20:19:29 |
| 3628 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:01:47 |
| 3629 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:04:40 |
| 3630 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:05:35 |
| 3631 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:07:02 |
| 3632 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:07:03 |
| 3633 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:09:26 |
| 3634 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:10:12 |
| 3635 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:12:23 |
| 3636 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:12:24 |
| 3637 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:14:49 |
| 3638 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:18:19 |
| 3639 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:18:20 |
| 3640 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:20:55 |
| 3641 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:22:36 |
| 3642 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:22:37 |
| 3643 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:25:05 |
| 3644 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:25:23 |
| 3645 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:26:15 |
| 3646 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:27:49 |
| 3647 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:27:50 |
| 3648 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:27:51 |
| 3649 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:29:48 |
| 3650 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:30:51 |
| 3651 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:35:12 |
| 3652 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:36:10 |
| 3653 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:36:40 |
| 3654 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:37:04 |
| 3655 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:38:32 |
| 3656 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:38:54 |

| 3657 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:38:55 |
|------|----------------|----------------|---------|---------------------|
| 3658 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:39:15 |
| 3659 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:40:23 |
| 3660 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:41:54 |
| 3661 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:43:40 |
| 3662 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 00:44:15 |
| 3663 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 00:47:10 |
| 3664 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 01:53:03 |
| 3665 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 01:53:04 |
| 3666 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 02:03:54 |
| 3667 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 02:03:54 |
| 3668 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/13/2014 02:11:55 |
| 3669 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/13/2014 02:14:34 |
| 3670 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/15/2014 22:25:42 |
| 3671 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/15/2014 22:25:43 |
| 3672 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/15/2014 22:31:57 |
| 3673 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/15/2014 22:33:42 |
| 3674 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/15/2014 22:34:50 |
| 3675 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/15/2014 22:35:57 |
| 3676 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/15/2014 22:46:06 |
| 3677 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/15/2014 22:51:13 |
| 3678 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/15/2014 22:52:43 |
| 3679 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/15/2014 22:53:45 |
| 3680 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/15/2014 22:56:45 |
| 3681 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/15/2014 23:00:31 |
| 3682 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/15/2014 23:21:32 |
| 3683 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/15/2014 23:32:51 |
| 3684 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/15/2014 23:35:17 |
| 3685 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/15/2014 23:37:39 |
| 3686 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/15/2014 23:39:13 |
| 3687 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/15/2014 23:43:45 |
| 3688 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/15/2014 23:45:56 |
| 3689 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/16/2014 22:15:23 |
| 3690 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/16/2014 22:15:24 |
| 3691 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/16/2014 22:17:45 |
| 3692 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/16/2014 22:18:25 |
| 3693 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/16/2014 22:18:44 |
| 3694 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/16/2014 22:19:10 |
| 3695 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/16/2014 22:22:07 |
| 3696 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/16/2014 22:25:48 |
| 3697 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/16/2014 22:27:50 |
| 3698 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/16/2014 22:30:41 |
| 3699 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 22:45:48 |
| 3700 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 22:45:49 |
| 3701 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 22:45:50 |
| 3702 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/17/2014 22:49:15 |
| 3703 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 22:50:59 |

| 3704 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 22:52:02 |
| 3705 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/17/2014 22:54:49 |
| 3706 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 22:56:32 |
| 3707 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 22:56:33 |
| 3708 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/17/2014 22:59:29 |
| 3709 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:01:22 |
| 3710 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:01:23 |
| 3711 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:16:19 |
| 3712 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:16:21 |
| 3713 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:17:31 |
| 3714 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:20:50 |
| 3715 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/17/2014 23:22:07 |
| 3716 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:23:01 |
| 3717 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/17/2014 23:24:10 |
| 3718 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:25:48 |
| 3719 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:25:50 |
| 3720 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/17/2014 23:26:53 |
| 3721 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:27:27 |
| 3722 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/17/2014 23:28:28 |
| 3723 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:29:21 |
| 3724 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/17/2014 23:30:45 |
| 3725 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:31:21 |
| 3726 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/17/2014 23:31:51 |
| 3727 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/17/2014 23:32:18 |
| 3728 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:01:03 |
| 3729 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:02:13 |
| 3730 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:04:47 |
| 3731 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:04:48 |
| 3732 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:04:49 |
| 3733 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:10:22 |
| 3734 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:11:54 |
| 3735 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:15:24 |
| 3736 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:16:31 |
| 3737 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:32:00 |
| 3738 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:33:29 |
| 3739 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:33:30 |
| 3740 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:34:14 |
| 3741 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:37:17 |
| 3742 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:37:33 |
| 3743 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:37:34 |
| 3744 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:39:57 |
| 3745 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:43:38 |
| 3746 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:43:39 |
| 3747 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:43:40 |
| 3748 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:43:41 |
| 3749 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:48:14 |
| 3750 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:52:10 |

| 3751 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:54:09 |
|------|----------------|----------------|----------|---------------------|
| 3752 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:55:11 |
| 3753 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:56:33 |
| 3754 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 22:57:54 |
| 3755 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 22:59:12 |
| 3756 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:00:45 |
| 3757 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:01:25 |
| 3758 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:14:27 |
| 3759 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:14:28 |
| 3760 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:17:30 |
| 3761 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:20:24 |
| 3762 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:21:06 |
| 3763 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:23:00 |
| 3764 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:25:53 |
| 3765 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:25:54 |
| 3766 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:25:55 |
| 3767 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:30:10 |
| 3768 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:30:53 |
| 3769 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:32:11 |
| 3770 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:33:18 |
| 3771 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:34:09 |
| 3772 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:34:45 |
| 3773 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:35:43 |
| 3774 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:36:36 |
| 3775 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:38:07 |
| 3776 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:39:07 |
| 3777 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:39:17 |
| 3778 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:42:04 |
| 3779 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:42:05 |
| 3780 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:42:06 |
| 3781 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:42:06 |
| 3782 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:43:39 |
| 3783 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:44:11 |
| 3784 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:44:56 |
| 3785 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:45:54 |
| 3786 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:47:30 |
| 3787 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:50:04 |
| 3788 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:51:35 |
| 3789 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:52:25 |
| 3790 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/18/2014 23:52:51 |
| 3791 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/18/2014 23:54:45 |
| 3792 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 00:04:25 |
| 3793 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 00:06:18 |
| 3794 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 00:07:52 |
| 3795 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 00:09:04 |
| 3796 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 00:09:39 |
| 3797 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 00:10:39 |

| 3798 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 00:13:39 |
|------|----------------|----------------|---------|---------------------|
| 3799 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 00:14:37 |
| 3800 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 00:16:36 |
| 3801 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 00:18:21 |
| 3802 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 00:19:30 |
| 3803 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 00:20:50 |
| 3804 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 00:22:33 |
| 3805 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 00:23:50 |
| 3806 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 00:24:34 |
| 3807 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:12:38 |
| 3808 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:12:39 |
| 3809 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:20:53 |
| 3810 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:20:54 |
| 3811 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:24:37 |
| 3812 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:24:38 |
| 3813 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:28:28 |
| 3814 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:30:37 |
| 3815 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:30:40 |
| 3816 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:32:38 |
| 3817 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:33:18 |
| 3818 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:34:59 |
| 3819 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:35:46 |
| 3820 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:37:13 |
| 3821 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:38:47 |
| 3822 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:40:35 |
| 3823 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:43:18 |
| 3824 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:44:42 |
| 3825 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:45:37 |
| 3826 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:46:42 |
| 3827 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:49:27 |
| 3828 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:56:16 |
| 3829 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:56:17 |
| 3830 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:56:59 |
| 3831 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:57:00 |
| 3832 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 09:57:01 |
| 3833 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 09:58:56 |
| 3834 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 10:01:17 |
| 3835 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 10:04:04 |
| 3836 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 10:06:13 |
| 3837 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 10:07:03 |
| 3838 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 10:08:00 |
| 3839 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 10:15:18 |
| 3840 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 12:13:56 |
| 3841 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 12:15:47 |
| 3842 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 12:24:15 |
| 3843 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 12:28:32 |
| 3844 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 12:30:17 |

| | | | | |
|---|---|---|---|---|
| 3845 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 12:31:37 |
| 3846 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 12:32:13 |
| 3847 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 12:33:23 |
| 3848 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 12:50:29 |
| 3849 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 12:52:21 |
| 3850 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 13:12:54 |
| 3851 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 13:14:36 |
| 3852 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 13:18:28 |
| 3853 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 13:19:00 |
| 3854 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 13:20:14 |
| 3855 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 13:20:59 |
| 3856 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 13:25:14 |
| 3857 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 14:22:46 |
| 3858 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 14:27:01 |
| 3859 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 14:30:17 |
| 3860 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 14:30:18 |
| 3861 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 14:33:14 |
| 3862 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 14:33:50 |
| 3863 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 15:36:07 |
| 3864 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 15:36:50 |
| 3865 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 15:51:32 |
| 3866 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 16:13:37 |
| 3867 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 16:15:42 |
| 3868 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 16:20:52 |
| 3869 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 16:21:16 |
| 3870 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 16:23:34 |
| 3871 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 16:23:35 |
| 3872 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 16:23:36 |
| 3873 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 16:26:43 |
| 3874 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 16:27:25 |
| 3875 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 16:31:19 |
| 3876 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 16:32:14 |
| 3877 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 16:33:08 |
| 3878 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 16:33:32 |
| 3879 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 16:34:20 |
| 3880 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 17:55:45 |
| 3881 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 17:55:46 |
| 3882 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 17:55:47 |
| 3883 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 18:00:47 |
| 3884 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 18:02:49 |
| 3885 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 18:04:17 |
| 3886 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 18:04:37 |
| 3887 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 21:29:23 |
| 3888 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 21:29:24 |
| 3889 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 21:33:17 |
| 3890 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 21:38:10 |
| 3891 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 21:41:37 |

| 3892 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 21:42:32 |
|------|----------------|----------------|---------|---------------------|
| 3893 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 21:43:34 |
| 3894 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 21:44:50 |
| 3895 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 21:45:06 |
| 3896 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 21:47:25 |
| 3897 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 21:50:16 |
| 3898 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 21:52:21 |
| 3899 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 21:52:36 |
| 3900 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 21:55:17 |
| 3901 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 21:59:38 |
| 3902 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:01:41 |
| 3903 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:03:22 |
| 3904 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:03:25 |
| 3905 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:04:28 |
| 3906 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:05:03 |
| 3907 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:05:17 |
| 3908 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:07:15 |
| 3909 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:09:22 |
| 3910 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:09:23 |
| 3911 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:09:24 |
| 3912 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:10:45 |
| 3913 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:11:45 |
| 3914 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:14:00 |
| 3915 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:14:01 |
| 3916 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:14:59 |
| 3917 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:17:07 |
| 3918 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:20:41 |
| 3919 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:20:42 |
| 3920 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:21:53 |
| 3921 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:21:54 |
| 3922 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:24:49 |
| 3923 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:26:46 |
| 3924 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:26:47 |
| 3925 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:29:30 |
| 3926 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:30:19 |
| 3927 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:32:25 |
| 3928 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:38:35 |
| 3929 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:38:36 |
| 3930 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:38:37 |
| 3931 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:38:38 |
| 3932 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:38:39 |
| 3933 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:38:40 |
| 3934 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:45:43 |
| 3935 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:45:44 |
| 3936 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:45:44 |
| 3937 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:48:35 |
| 3938 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:50:15 |

| 3939 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 22:50:16 |
|------|----------------|----------------|----------|---------------------|
| 3940 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:54:45 |
| 3941 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 22:54:46 |
| 3942 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:02:08 |
| 3943 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:02:11 |
| 3944 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:04:15 |
| 3945 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 23:05:36 |
| 3946 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 23:06:45 |
| 3947 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:13:23 |
| 3948 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:13:24 |
| 3949 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:13:25 |
| 3950 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:13:27 |
| 3951 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:13:28 |
| 3952 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 23:15:54 |
| 3953 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:16:23 |
| 3954 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 23:19:37 |
| 3955 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:20:33 |
| 3956 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:20:34 |
| 3957 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:20:36 |
| 3958 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 23:24:27 |
| 3959 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:28:07 |
| 3960 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:28:08 |
| 3961 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 23:31:23 |
| 3962 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:33:38 |
| 3963 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:33:39 |
| 3964 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 23:36:54 |
| 3965 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:38:35 |
| 3966 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/19/2014 23:38:36 |
| 3967 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/19/2014 23:39:45 |
| 3968 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 08:02:11 |
| 3969 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 08:02:12 |
| 3970 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 08:04:08 |
| 3971 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 08:04:32 |
| 3972 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 08:25:14 |
| 3973 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 08:27:37 |
| 3974 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 08:30:12 |
| 3975 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 08:31:45 |
| 3976 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 08:36:10 |
| 3977 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 08:37:29 |
| 3978 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 08:41:02 |
| 3979 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 08:41:05 |
| 3980 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 08:42:44 |
| 3981 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 09:00:15 |
| 3982 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 09:03:20 |
| 3983 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 09:08:36 |
| 3984 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 09:09:54 |
| 3985 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 10:22:41 |

| 3986 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:25:01 |
| 3987 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:25:02 |
| 3988 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:31:42 |
| 3989 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:31:59 |
| 3990 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:33:04 |
| 3991 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:34:03 |
| 3992 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:34:33 |
| 3993 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:35:01 |
| 3994 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:35:25 |
| 3995 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:36:07 |
| 3996 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:37:43 |
| 3997 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:37:44 |
| 3998 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:39:53 |
| 3999 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:41:16 |
| 4000 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:41:50 |
| 4001 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:42:30 |
| 4002 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:43:18 |
| 4003 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:43:37 |
| 4004 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:45:03 |
| 4005 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:45:41 |
| 4006 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:46:09 |
| 4007 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:47:14 |
| 4008 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:49:57 |
| 4009 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:49:59 |
| 4010 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:51:22 |
| 4011 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:52:45 |
| 4012 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:54:30 |
| 4013 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:55:10 |
| 4014 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:56:47 |
| 4015 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 12:58:14 |
| 4016 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 12:59:33 |
| 4017 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:02:59 |
| 4018 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 13:03:57 |
| 4019 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:04:36 |
| 4020 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 13:06:37 |
| 4021 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 13:10:14 |
| 4022 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:10:22 |
| 4023 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:10:23 |
| 4024 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 13:11:50 |
| 4025 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:12:37 |
| 4026 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:12:38 |
| 4027 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:12:39 |
| 4028 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 13:14:49 |
| 4029 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:15:01 |
| 4030 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:15:02 |
| 4031 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 13:16:53 |
| 4032 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:17:07 |

| 4033 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:17:08 |
|------|----------------|----------------|----------|---------------------|
| 4034 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 13:18:04 |
| 4035 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:18:24 |
| 4036 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 13:19:15 |
| 4037 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:20:08 |
| 4038 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:20:09 |
| 4039 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 13:21:29 |
| 4040 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 13:24:01 |
| 4041 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 13:24:48 |
| 4042 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 14:35:26 |
| 4043 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 14:35:27 |
| 4044 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 14:36:51 |
| 4045 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 14:42:15 |
| 4046 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 14:42:16 |
| 4047 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 14:44:47 |
| 4048 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 14:48:08 |
| 4049 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 14:48:54 |
| 4050 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 14:49:49 |
| 4051 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 14:51:50 |
| 4052 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 14:57:34 |
| 4053 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 14:59:01 |
| 4054 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 14:59:17 |
| 4055 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 14:59:49 |
| 4056 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 15:00:11 |
| 4057 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 15:00:53 |
| 4058 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:01:15 |
| 4059 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:01:16 |
| 4060 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 15:02:40 |
| 4061 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:03:49 |
| 4062 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:03:50 |
| 4063 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:05:10 |
| 4064 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:05:11 |
| 4065 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 15:05:21 |
| 4066 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:08:07 |
| 4067 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 15:09:54 |
| 4068 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:10:30 |
| 4069 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:10:32 |
| 4070 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 15:10:42 |
| 4071 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:12:00 |
| 4072 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:12:01 |
| 4073 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 15:12:20 |
| 4074 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:14:24 |
| 4075 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:18:01 |
| 4076 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:20:43 |
| 4077 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:20:44 |
| 4078 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:22:46 |
| 4079 | (361) 205-7674 | (956) 543-2483 | Inbound | 02/20/2014 15:23:22 |

| | | | | |
|---|---|---|---|---|
| 4080 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 15:24:38 |
| 4081 | (956) 543-2483 | (361) 205-7674 | Outbound | 02/20/2014 22:39:04 |
| 4082 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 14:33:19 |
| 4083 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 14:33:20 |
| 4084 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 14:36:05 |
| 4085 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 14:36:55 |
| 4086 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 14:38:09 |
| 4087 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 14:38:10 |
| 4088 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 14:40:03 |
| 4089 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 14:41:04 |
| 4090 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 14:41:57 |
| 4091 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 14:43:21 |
| 4092 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 14:43:37 |
| 4093 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 14:43:38 |
| 4094 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 14:44:26 |
| 4095 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 14:45:05 |
| 4096 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 14:45:50 |
| 4097 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 14:46:51 |
| 4098 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 14:47:45 |
| 4099 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 14:48:42 |
| 4100 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 14:49:58 |
| 4101 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 14:53:26 |
| 4102 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 14:54:23 |
| 4103 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 14:55:59 |
| 4104 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 14:57:10 |
| 4105 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 23:26:29 |
| 4106 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 23:29:59 |
| 4107 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 23:34:51 |
| 4108 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 23:36:52 |
| 4109 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 23:38:30 |
| 4110 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 23:44:18 |
| 4111 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 23:44:19 |
| 4112 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 23:46:08 |
| 4113 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 23:48:46 |
| 4114 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 23:48:55 |
| 4115 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 23:49:42 |
| 4116 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 23:50:36 |
| 4117 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 23:51:38 |
| 4118 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 23:53:42 |
| 4119 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 23:54:58 |
| 4120 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/01/2014 23:57:30 |
| 4121 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/01/2014 23:58:29 |
| 4122 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:01:32 |
| 4123 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:03:26 |
| 4124 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:03:27 |
| 4125 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:04:39 |
| 4126 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:05:15 |

| | | | | |
|---|---|---|---|---|
| 4127 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:07:09 |
| 4128 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:07:10 |
| 4129 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:09:04 |
| 4130 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:10:16 |
| 4131 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:12:49 |
| 4132 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:14:01 |
| 4133 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:16:29 |
| 4134 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:18:31 |
| 4135 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:20:56 |
| 4136 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:32:58 |
| 4137 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:33:41 |
| 4138 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:33:45 |
| 4139 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:34:31 |
| 4140 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:34:52 |
| 4141 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:36:36 |
| 4142 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:37:10 |
| 4143 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:38:18 |
| 4144 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:39:09 |
| 4145 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:42:00 |
| 4146 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:42:01 |
| 4147 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:42:02 |
| 4148 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:42:38 |
| 4149 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:43:49 |
| 4150 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:45:59 |
| 4151 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:46:00 |
| 4152 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:48:30 |
| 4153 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:48:50 |
| 4154 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:48:51 |
| 4155 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:49:08 |
| 4156 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:50:50 |
| 4157 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:51:16 |
| 4158 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:52:00 |
| 4159 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:53:13 |
| 4160 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:53:15 |
| 4161 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:53:16 |
| 4162 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:54:51 |
| 4163 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:54:51 |
| 4164 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:54:52 |
| 4165 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:55:32 |
| 4166 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 00:56:31 |
| 4167 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 00:58:06 |
| 4168 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 01:00:12 |
| 4169 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 01:02:09 |
| 4170 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 01:02:10 |
| 4171 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 01:03:52 |
| 4172 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 01:05:03 |
| 4173 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 01:05:23 |

| | | | | |
|---|---|---|---|---|
| 4174 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 01:06:37 |
| 4175 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 01:07:01 |
| 4176 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 01:08:01 |
| 4177 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 01:09:04 |
| 4178 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 01:09:17 |
| 4179 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 01:09:19 |
| 4180 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 01:10:15 |
| 4181 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 01:10:44 |
| 4182 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 01:11:30 |
| 4183 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 01:11:48 |
| 4184 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 01:13:19 |
| 4185 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 01:13:20 |
| 4186 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 01:13:33 |
| 4187 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 01:14:23 |
| 4188 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 01:14:55 |
| 4189 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 01:15:29 |
| 4190 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 01:16:01 |
| 4191 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 13:03:14 |
| 4192 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 13:06:01 |
| 4193 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 13:06:57 |
| 4194 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 13:07:32 |
| 4195 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 13:08:52 |
| 4196 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 13:09:53 |
| 4197 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 13:10:38 |
| 4198 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 13:13:37 |
| 4199 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 13:14:58 |
| 4200 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 13:15:23 |
| 4201 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 13:16:19 |
| 4202 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 13:20:31 |
| 4203 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 13:23:34 |
| 4204 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 13:26:04 |
| 4205 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 13:59:10 |
| 4206 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 14:00:01 |
| 4207 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 14:00:42 |
| 4208 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 14:01:27 |
| 4209 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 14:01:56 |
| 4210 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 14:32:13 |
| 4211 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 14:36:56 |
| 4212 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 14:42:52 |
| 4213 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 14:43:11 |
| 4214 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 14:47:39 |
| 4215 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 14:48:19 |
| 4216 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 14:53:08 |
| 4217 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 14:53:09 |
| 4218 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 14:53:31 |
| 4219 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 14:54:23 |
| 4220 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 14:54:24 |

| | | | | |
|---|---|---|---|---|
| 4221 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/02/2014 15:28:43 |
| 4222 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/02/2014 15:31:11 |
| 4223 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/03/2014 23:04:57 |
| 4224 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/03/2014 23:08:00 |
| 4225 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/03/2014 23:08:45 |
| 4226 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/03/2014 23:10:25 |
| 4227 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/03/2014 23:11:43 |
| 4228 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/03/2014 23:14:07 |
| 4229 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/03/2014 23:14:39 |
| 4230 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/03/2014 23:17:47 |
| 4231 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/03/2014 23:19:00 |
| 4232 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/03/2014 23:20:34 |
| 4233 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/03/2014 23:21:33 |
| 4234 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/03/2014 23:24:07 |
| 4235 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/03/2014 23:25:55 |
| 4236 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/03/2014 23:28:48 |
| 4237 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/03/2014 23:29:30 |
| 4238 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/03/2014 23:33:37 |
| 4239 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/03/2014 23:34:53 |
| 4240 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/03/2014 23:53:14 |
| 4241 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/03/2014 23:55:26 |
| 4242 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:02:14 |
| 4243 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:04:57 |
| 4244 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:06:00 |
| 4245 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:10:16 |
| 4246 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:10:17 |
| 4247 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:11:16 |
| 4248 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:13:27 |
| 4249 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:14:25 |
| 4250 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:14:58 |
| 4251 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:16:26 |
| 4252 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:18:03 |
| 4253 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:18:25 |
| 4254 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:20:20 |
| 4255 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:20:21 |
| 4256 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:21:23 |
| 4257 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:23:15 |
| 4258 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:23:16 |
| 4259 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:26:07 |
| 4260 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:30:10 |
| 4261 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:31:03 |
| 4262 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:31:04 |
| 4263 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:32:12 |
| 4264 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:33:32 |
| 4265 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:36:24 |
| 4266 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:38:34 |
| 4267 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:40:36 |

| 4268 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:40:37 |
|------|----------------|----------------|---------|---------------------|
| 4269 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:42:31 |
| 4270 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:43:21 |
| 4271 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:45:11 |
| 4272 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:46:14 |
| 4273 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:47:13 |
| 4274 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:47:59 |
| 4275 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:54:49 |
| 4276 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 22:55:59 |
| 4277 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:56:55 |
| 4278 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 22:58:51 |
| 4279 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:01:14 |
| 4280 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:02:59 |
| 4281 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:03:00 |
| 4282 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:06:41 |
| 4283 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:09:47 |
| 4284 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:09:52 |
| 4285 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:12:28 |
| 4286 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:12:52 |
| 4287 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:24:58 |
| 4288 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:24:59 |
| 4289 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:25:36 |
| 4290 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:27:54 |
| 4291 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:28:41 |
| 4292 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:29:33 |
| 4293 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:31:42 |
| 4294 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:33:16 |
| 4295 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:34:27 |
| 4296 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:35:29 |
| 4297 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:36:15 |
| 4298 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:37:04 |
| 4299 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:38:10 |
| 4300 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:39:43 |
| 4301 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:40:19 |
| 4302 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:42:53 |
| 4303 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:43:58 |
| 4304 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:46:23 |
| 4305 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:47:50 |
| 4306 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:50:29 |
| 4307 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:51:27 |
| 4308 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:53:38 |
| 4309 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/09/2014 23:54:34 |
| 4310 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/09/2014 23:55:41 |
| 4311 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 00:44:54 |
| 4312 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 00:47:28 |
| 4313 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 00:48:16 |
| 4314 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 00:49:51 |

| 4315 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 00:50:53 |
|------|----------------|----------------|---------|---------------------|
| 4316 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 00:55:59 |
| 4317 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 00:59:09 |
| 4318 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 01:05:53 |
| 4319 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 01:08:21 |
| 4320 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 01:09:16 |
| 4321 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 01:10:50 |
| 4322 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 01:11:57 |
| 4323 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 01:14:12 |
| 4324 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 01:15:33 |
| 4325 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 01:17:50 |
| 4326 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 01:18:46 |
| 4327 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 01:21:31 |
| 4328 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 01:22:34 |
| 4329 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 01:24:56 |
| 4330 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 01:27:37 |
| 4331 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 01:27:37 |
| 4332 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 01:28:39 |
| 4333 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 01:30:31 |
| 4334 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 01:31:27 |
| 4335 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 01:33:09 |
| 4336 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 01:33:39 |
| 4337 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 01:34:49 |
| 4338 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 01:36:16 |
| 4339 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/10/2014 01:36:49 |
| 4340 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/10/2014 01:37:10 |
| 4341 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 20:05:00 |
| 4342 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 20:06:05 |
| 4343 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 20:07:31 |
| 4344 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 20:08:46 |
| 4345 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 20:09:35 |
| 4346 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 20:10:47 |
| 4347 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 20:11:14 |
| 4348 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 20:11:37 |
| 4349 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 20:12:19 |
| 4350 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 21:07:13 |
| 4351 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 21:08:44 |
| 4352 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 21:11:21 |
| 4353 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 21:12:39 |
| 4354 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 21:13:51 |
| 4355 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 21:14:56 |
| 4356 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 21:15:25 |
| 4357 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 21:17:47 |
| 4358 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 21:18:35 |
| 4359 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 21:20:12 |
| 4360 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 21:21:07 |
| 4361 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 21:22:28 |

| 4362 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 21:24:13 |
|---|---|---|---|---|
| 4363 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 21:24:14 |
| 4364 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 21:25:46 |
| 4365 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 21:26:16 |
| 4366 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 21:33:19 |
| 4367 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:17:04 |
| 4368 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 22:22:27 |
| 4369 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:23:18 |
| 4370 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 22:23:19 |
| 4371 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:24:08 |
| 4372 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 22:25:17 |
| 4373 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 22:26:26 |
| 4374 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:28:58 |
| 4375 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:28:59 |
| 4376 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:29:01 |
| 4377 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 22:29:31 |
| 4378 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:30:25 |
| 4379 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 22:30:45 |
| 4380 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:30:55 |
| 4381 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:31:19 |
| 4382 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 22:33:03 |
| 4383 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 22:33:21 |
| 4384 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:35:05 |
| 4385 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:35:06 |
| 4386 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:35:51 |
| 4387 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 22:40:00 |
| 4388 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 22:40:55 |
| 4389 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:43:40 |
| 4390 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:43:41 |
| 4391 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:43:42 |
| 4392 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:44:18 |
| 4393 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 22:44:44 |
| 4394 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 22:45:59 |
| 4395 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 23:29:01 |
| 4396 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 23:29:36 |
| 4397 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 23:30:19 |
| 4398 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 23:31:01 |
| 4399 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 23:33:11 |
| 4400 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 23:34:35 |
| 4401 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 23:34:42 |
| 4402 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 23:35:05 |
| 4403 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 23:35:46 |
| 4404 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 23:37:44 |
| 4405 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 23:39:24 |
| 4406 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 23:40:28 |
| 4407 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 23:41:40 |
| 4408 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 23:43:31 |

| 4409 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 23:44:13 |
|------|----------------|----------------|---------|---------------------|
| 4410 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 23:45:13 |
| 4411 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/12/2014 23:45:40 |
| 4412 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/12/2014 23:46:13 |
| 4413 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 03:57:13 |
| 4414 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 03:57:14 |
| 4415 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 03:57:15 |
| 4416 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 03:57:16 |
| 4417 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:04:43 |
| 4418 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:04:44 |
| 4419 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:07:26 |
| 4420 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:09:58 |
| 4421 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:09:59 |
| 4422 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:10:00 |
| 4423 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:10:01 |
| 4424 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:10:02 |
| 4425 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:15:44 |
| 4426 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:15:45 |
| 4427 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:15:46 |
| 4428 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:16:33 |
| 4429 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:17:55 |
| 4430 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:18:41 |
| 4431 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:18:43 |
| 4432 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:19:46 |
| 4433 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:21:20 |
| 4434 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:23:42 |
| 4435 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:23:43 |
| 4436 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:24:16 |
| 4437 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:26:44 |
| 4438 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:26:45 |
| 4439 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:29:24 |
| 4440 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:30:24 |
| 4441 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:32:20 |
| 4442 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:32:47 |
| 4443 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:32:48 |
| 4444 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:34:17 |
| 4445 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:35:29 |
| 4446 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:35:39 |
| 4447 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:38:06 |
| 4448 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:39:42 |
| 4449 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:39:43 |
| 4450 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:43:31 |
| 4451 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:43:32 |
| 4452 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 04:44:32 |
| 4453 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 04:45:26 |
| 4454 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 22:34:35 |
| 4455 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 22:36:48 |

| 4456 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 22:37:47 |
| 4457 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 22:38:46 |
| 4458 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 22:39:52 |
| 4459 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 22:40:30 |
| 4460 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 22:41:26 |
| 4461 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 22:42:38 |
| 4462 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 22:44:13 |
| 4463 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 22:44:40 |
| 4464 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 23:18:47 |
| 4465 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:25:27 |
| 4466 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:25:28 |
| 4467 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:25:29 |
| 4468 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:25:30 |
| 4469 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:25:31 |
| 4470 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 23:30:41 |
| 4471 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:32:00 |
| 4472 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 23:32:20 |
| 4473 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 23:33:17 |
| 4474 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 23:33:41 |
| 4475 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 23:34:08 |
| 4476 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:34:40 |
| 4477 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:34:41 |
| 4478 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:37:19 |
| 4479 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 23:37:53 |
| 4480 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:39:54 |
| 4481 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:39:56 |
| 4482 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 23:45:54 |
| 4483 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 23:45:55 |
| 4484 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:51:04 |
| 4485 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:51:05 |
| 4486 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:51:06 |
| 4487 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:51:07 |
| 4488 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 23:54:06 |
| 4489 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:56:28 |
| 4490 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/13/2014 23:56:36 |
| 4491 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/13/2014 23:58:44 |
| 4492 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 00:02:13 |
| 4493 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 00:02:14 |
| 4494 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 00:02:15 |
| 4495 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 00:04:38 |
| 4496 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 00:06:16 |
| 4497 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 18:18:43 |
| 4498 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 18:25:54 |
| 4499 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 18:29:59 |
| 4500 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 18:30:00 |
| 4501 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 18:30:02 |
| 4502 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 18:33:41 |

| 4503 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 18:34:22 |
| 4504 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 18:34:48 |
| 4505 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 18:35:52 |
| 4506 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 18:36:26 |
| 4507 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 18:37:29 |
| 4508 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 18:41:03 |
| 4509 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 18:41:06 |
| 4510 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 18:44:30 |
| 4511 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 18:44:37 |
| 4512 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 18:45:47 |
| 4513 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 18:46:34 |
| 4514 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 18:48:37 |
| 4515 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 18:50:38 |
| 4516 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 18:52:47 |
| 4517 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 18:54:03 |
| 4518 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 18:57:31 |
| 4519 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 19:17:29 |
| 4520 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 19:23:14 |
| 4521 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 23:37:55 |
| 4522 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 23:40:23 |
| 4523 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 23:41:54 |
| 4524 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 23:43:50 |
| 4525 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 23:44:32 |
| 4526 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 23:44:49 |
| 4527 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 23:45:18 |
| 4528 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 23:47:30 |
| 4529 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 23:47:31 |
| 4530 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 23:53:28 |
| 4531 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 23:54:11 |
| 4532 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/14/2014 23:55:00 |
| 4533 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 23:56:56 |
| 4534 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/14/2014 23:56:57 |
| 4535 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:02:16 |
| 4536 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:02:17 |
| 4537 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:04:31 |
| 4538 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:04:32 |
| 4539 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:06:04 |
| 4540 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:06:28 |
| 4541 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:07:08 |
| 4542 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:07:58 |
| 4543 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:10:42 |
| 4544 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:11:57 |
| 4545 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:12:28 |
| 4546 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:13:25 |
| 4547 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:15:16 |
| 4548 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:15:44 |
| 4549 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:16:44 |

| 4550 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:17:25 |
|------|----------------|----------------|----------|---------------------|
| 4551 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:18:52 |
| 4552 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:22:36 |
| 4553 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:23:43 |
| 4554 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:25:56 |
| 4555 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:27:16 |
| 4556 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:29:40 |
| 4557 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:30:15 |
| 4558 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:33:12 |
| 4559 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:33:53 |
| 4560 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:35:07 |
| 4561 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:38:59 |
| 4562 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:40:17 |
| 4563 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:41:31 |
| 4564 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:42:57 |
| 4565 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:44:21 |
| 4566 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:45:45 |
| 4567 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:48:46 |
| 4568 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:50:57 |
| 4569 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:50:58 |
| 4570 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:55:40 |
| 4571 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:55:40 |
| 4572 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:56:49 |
| 4573 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 00:57:42 |
| 4574 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 00:58:21 |
| 4575 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 01:00:14 |
| 4576 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 18:37:22 |
| 4577 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 18:39:51 |
| 4578 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 18:42:23 |
| 4579 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 18:45:04 |
| 4580 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 18:53:49 |
| 4581 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 18:53:50 |
| 4582 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 18:53:51 |
| 4583 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 18:56:50 |
| 4584 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 18:59:23 |
| 4585 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 19:01:35 |
| 4586 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 19:03:17 |
| 4587 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 20:31:47 |
| 4588 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 20:36:37 |
| 4589 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 20:47:52 |
| 4590 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 20:56:45 |
| 4591 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:05:59 |
| 4592 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:06:00 |
| 4593 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 21:09:40 |
| 4594 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:11:25 |
| 4595 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 21:14:06 |
| 4596 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:15:51 |

| 4597 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 21:17:13 |
|------|----------------|----------------|----------|---------------------|
| 4598 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:18:56 |
| 4599 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 21:19:34 |
| 4600 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:20:18 |
| 4601 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:20:31 |
| 4602 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 21:21:04 |
| 4603 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 21:23:47 |
| 4604 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:26:21 |
| 4605 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:26:22 |
| 4606 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:26:23 |
| 4607 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 21:31:30 |
| 4608 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:33:49 |
| 4609 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 21:34:29 |
| 4610 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:35:02 |
| 4611 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 21:35:41 |
| 4612 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 21:36:24 |
| 4613 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 21:37:51 |
| 4614 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 22:23:23 |
| 4615 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 22:23:24 |
| 4616 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 22:27:07 |
| 4617 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/15/2014 22:38:25 |
| 4618 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/15/2014 22:40:54 |
| 4619 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:03:33 |
| 4620 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:07:01 |
| 4621 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:07:54 |
| 4622 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:10:28 |
| 4623 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:12:20 |
| 4624 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:12:21 |
| 4625 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:15:35 |
| 4626 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:16:49 |
| 4627 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:18:32 |
| 4628 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:19:20 |
| 4629 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:29:25 |
| 4630 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:30:22 |
| 4631 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:42:45 |
| 4632 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:43:28 |
| 4633 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:44:00 |
| 4634 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:44:46 |
| 4635 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:45:28 |
| 4636 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:46:14 |
| 4637 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:47:01 |
| 4638 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:47:42 |
| 4639 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:48:44 |
| 4640 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:49:40 |
| 4641 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:50:04 |
| 4642 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:51:45 |
| 4643 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:52:22 |

| 4644 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:53:16 |
| 4645 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:53:56 |
| 4646 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:54:28 |
| 4647 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:54:43 |
| 4648 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 00:56:53 |
| 4649 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 00:58:12 |
| 4650 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 01:00:06 |
| 4651 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 01:01:13 |
| 4652 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 01:01:59 |
| 4653 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 01:02:35 |
| 4654 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 01:03:16 |
| 4655 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 01:05:33 |
| 4656 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 01:07:07 |
| 4657 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 01:10:04 |
| 4658 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 01:11:01 |
| 4659 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 01:11:14 |
| 4660 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 01:12:40 |
| 4661 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 01:13:23 |
| 4662 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 01:13:24 |
| 4663 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 01:14:16 |
| 4664 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 01:15:32 |
| 4665 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 01:17:20 |
| 4666 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/16/2014 01:17:35 |
| 4667 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 01:19:31 |
| 4668 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/16/2014 01:22:11 |
| 4669 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:09:46 |
| 4670 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:09:47 |
| 4671 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:09:48 |
| 4672 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:09:49 |
| 4673 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/18/2014 23:18:28 |
| 4674 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/18/2014 23:18:28 |
| 4675 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:19:46 |
| 4676 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/18/2014 23:25:25 |
| 4677 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/18/2014 23:25:26 |
| 4678 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:28:38 |
| 4679 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:28:39 |
| 4680 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:28:40 |
| 4681 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/18/2014 23:32:25 |
| 4682 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:38:51 |
| 4683 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:38:53 |
| 4684 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:38:54 |
| 4685 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:38:55 |
| 4686 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:38:56 |
| 4687 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/18/2014 23:44:27 |
| 4688 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/18/2014 23:44:27 |
| 4689 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/18/2014 23:46:07 |
| 4690 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:50:57 |

| 4691 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/18/2014 23:54:24 |
| 4692 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:59:53 |
| 4693 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:59:54 |
| 4694 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:59:56 |
| 4695 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/18/2014 23:59:57 |
| 4696 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:05:09 |
| 4697 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:10:08 |
| 4698 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:10:09 |
| 4699 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:10:54 |
| 4700 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:10:56 |
| 4701 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:10:57 |
| 4702 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:10:58 |
| 4703 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:15:16 |
| 4704 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:15:17 |
| 4705 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:17:34 |
| 4706 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:21:55 |
| 4707 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:23:56 |
| 4708 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:26:25 |
| 4709 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:26:26 |
| 4710 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:28:48 |
| 4711 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:30:42 |
| 4712 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:30:43 |
| 4713 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:33:37 |
| 4714 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:34:33 |
| 4715 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:36:40 |
| 4716 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:39:38 |
| 4717 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:40:06 |
| 4718 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:40:37 |
| 4719 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:40:55 |
| 4720 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:41:11 |
| 4721 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:42:47 |
| 4722 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:43:21 |
| 4723 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:48:30 |
| 4724 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:48:30 |
| 4725 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:54:31 |
| 4726 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:54:32 |
| 4727 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:54:33 |
| 4728 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:54:34 |
| 4729 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 00:54:35 |
| 4730 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:59:47 |
| 4731 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 00:59:48 |
| 4732 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 01:02:10 |
| 4733 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 23:13:23 |
| 4734 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 23:18:05 |
| 4735 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 23:20:02 |
| 4736 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 23:20:03 |
| 4737 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 23:23:27 |

| 4738 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 23:26:14 |
| 4739 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 23:26:15 |
| 4740 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 23:29:43 |
| 4741 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 23:32:50 |
| 4742 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 23:35:36 |
| 4743 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 23:35:36 |
| 4744 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 23:38:59 |
| 4745 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 23:39:00 |
| 4746 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 23:39:02 |
| 4747 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 23:48:12 |
| 4748 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 23:48:58 |
| 4749 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 23:56:03 |
| 4750 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/19/2014 23:57:12 |
| 4751 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/19/2014 23:57:57 |
| 4752 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 00:00:19 |
| 4753 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 00:04:47 |
| 4754 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 00:04:49 |
| 4755 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 00:11:29 |
| 4756 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 00:11:30 |
| 4757 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 00:12:20 |
| 4758 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 00:12:46 |
| 4759 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 00:13:16 |
| 4760 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 14:05:24 |
| 4761 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 14:05:27 |
| 4762 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 14:09:21 |
| 4763 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 14:09:22 |
| 4764 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 14:10:11 |
| 4765 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 14:16:37 |
| 4766 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 14:20:38 |
| 4767 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 15:20:36 |
| 4768 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 15:22:05 |
| 4769 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 15:26:42 |
| 4770 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 15:26:43 |
| 4771 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 15:32:38 |
| 4772 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 15:32:39 |
| 4773 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 15:38:19 |
| 4774 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 15:55:27 |
| 4775 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 15:57:56 |
| 4776 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 16:12:05 |
| 4777 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 16:12:06 |
| 4778 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 16:12:09 |
| 4779 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 16:13:39 |
| 4780 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 16:14:53 |
| 4781 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 16:18:49 |
| 4782 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 16:19:36 |
| 4783 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 16:21:02 |
| 4784 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 16:21:03 |

| 4785 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 16:23:36 |
|------|----------------|----------------|----------|---------------------|
| 4786 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 16:30:43 |
| 4787 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 16:31:37 |
| 4788 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 17:30:53 |
| 4789 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 17:30:54 |
| 4790 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 17:32:56 |
| 4791 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 17:35:42 |
| 4792 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 17:35:43 |
| 4793 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 17:37:23 |
| 4794 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 17:38:51 |
| 4795 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 17:41:14 |
| 4796 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 17:42:15 |
| 4797 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 17:43:55 |
| 4798 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 17:46:46 |
| 4799 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 17:46:48 |
| 4800 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 17:46:49 |
| 4801 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 17:50:09 |
| 4802 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 17:51:02 |
| 4803 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 17:53:28 |
| 4804 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:06:08 |
| 4805 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:07:22 |
| 4806 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:07:55 |
| 4807 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:10:21 |
| 4808 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:12:08 |
| 4809 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:12:09 |
| 4810 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:13:47 |
| 4811 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:14:06 |
| 4812 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:15:03 |
| 4813 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:16:20 |
| 4814 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:17:51 |
| 4815 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:17:53 |
| 4816 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:25:12 |
| 4817 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:26:05 |
| 4818 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:27:43 |
| 4819 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:28:18 |
| 4820 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:29:06 |
| 4821 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:30:00 |
| 4822 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:30:20 |
| 4823 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:31:28 |
| 4824 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:32:10 |
| 4825 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:32:41 |
| 4826 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:34:10 |
| 4827 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:34:48 |
| 4828 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:35:43 |
| 4829 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:36:24 |
| 4830 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:39:42 |
| 4831 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:40:17 |

| | | | | |
|---|---|---|---|---|
| 4832 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:40:43 |
| 4833 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:44:15 |
| 4834 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:46:00 |
| 4835 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:47:30 |
| 4836 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:48:22 |
| 4837 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:48:23 |
| 4838 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:48:24 |
| 4839 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:49:21 |
| 4840 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:51:13 |
| 4841 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:51:38 |
| 4842 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:52:11 |
| 4843 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:53:34 |
| 4844 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:53:35 |
| 4845 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:53:36 |
| 4846 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:55:31 |
| 4847 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:55:32 |
| 4848 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:56:00 |
| 4849 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:57:18 |
| 4850 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:57:19 |
| 4851 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:57:55 |
| 4852 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/20/2014 23:57:56 |
| 4853 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/20/2014 23:58:40 |
| 4854 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 00:01:41 |
| 4855 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 00:01:42 |
| 4856 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 00:02:55 |
| 4857 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 00:05:19 |
| 4858 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 00:05:20 |
| 4859 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 00:08:16 |
| 4860 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 00:10:28 |
| 4861 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 00:10:29 |
| 4862 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 00:11:03 |
| 4863 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 00:12:25 |
| 4864 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 00:14:27 |
| 4865 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 00:16:16 |
| 4866 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 00:19:30 |
| 4867 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 00:19:31 |
| 4868 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 00:23:20 |
| 4869 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 00:24:43 |
| 4870 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 00:26:26 |
| 4871 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 11:19:04 |
| 4872 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 11:19:05 |
| 4873 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 11:59:26 |
| 4874 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:00:57 |
| 4875 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:01:43 |
| 4876 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:01:50 |
| 4877 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:02:45 |
| 4878 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:03:43 |

| 4879 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:05:04 |
|------|----------------|----------------|----------|---------------------|
| 4880 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:05:05 |
| 4881 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:07:20 |
| 4882 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:09:07 |
| 4883 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:09:25 |
| 4884 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:10:22 |
| 4885 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:10:24 |
| 4886 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:11:26 |
| 4887 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:11:42 |
| 4888 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:12:33 |
| 4889 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:13:18 |
| 4890 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:14:13 |
| 4891 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:14:13 |
| 4892 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:15:03 |
| 4893 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:16:12 |
| 4894 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:17:01 |
| 4895 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:17:59 |
| 4896 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:18:00 |
| 4897 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:18:26 |
| 4898 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:20:35 |
| 4899 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:21:56 |
| 4900 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:23:49 |
| 4901 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:25:28 |
| 4902 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 12:38:02 |
| 4903 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 12:39:07 |
| 4904 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 15:02:59 |
| 4905 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 15:03:01 |
| 4906 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 15:04:08 |
| 4907 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 15:04:27 |
| 4908 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 15:04:48 |
| 4909 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 15:22:55 |
| 4910 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 15:22:57 |
| 4911 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 15:26:52 |
| 4912 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:04:52 |
| 4913 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:05:56 |
| 4914 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:06:38 |
| 4915 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:08:33 |
| 4916 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:09:07 |
| 4917 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:12:01 |
| 4918 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:15:04 |
| 4919 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:17:15 |
| 4920 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:17:38 |
| 4921 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:19:20 |
| 4922 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:21:39 |
| 4923 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:22:52 |
| 4924 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:23:20 |
| 4925 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:24:15 |

| | | | | |
|---|---|---|---|---|
| 4926 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:37:47 |
| 4927 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:39:08 |
| 4928 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:40:46 |
| 4929 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:42:27 |
| 4930 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:43:01 |
| 4931 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:43:54 |
| 4932 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:44:38 |
| 4933 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:44:43 |
| 4934 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:45:27 |
| 4935 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:46:32 |
| 4936 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:46:56 |
| 4937 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:48:03 |
| 4938 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:48:23 |
| 4939 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:48:48 |
| 4940 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:49:39 |
| 4941 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:49:55 |
| 4942 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:50:55 |
| 4943 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:51:47 |
| 4944 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:53:04 |
| 4945 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:54:40 |
| 4946 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:55:15 |
| 4947 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:55:56 |
| 4948 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 16:57:28 |
| 4949 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 16:58:05 |
| 4950 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 17:00:15 |
| 4951 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 17:01:15 |
| 4952 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 17:02:43 |
| 4953 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 17:02:44 |
| 4954 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 17:04:03 |
| 4955 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 17:05:42 |
| 4956 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 17:05:43 |
| 4957 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 17:06:57 |
| 4958 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 17:07:36 |
| 4959 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 17:08:33 |
| 4960 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 17:09:31 |
| 4961 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 17:10:23 |
| 4962 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 17:11:28 |
| 4963 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 17:12:27 |
| 4964 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 17:14:36 |
| 4965 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 17:18:54 |
| 4966 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 17:23:52 |
| 4967 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 17:27:05 |
| 4968 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 17:51:58 |
| 4969 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 17:51:59 |
| 4970 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 17:58:35 |
| 4971 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 17:59:24 |
| 4972 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 18:02:02 |

| 4973 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 18:24:53 |
| 4974 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 18:24:54 |
| 4975 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 18:29:00 |
| 4976 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 18:32:06 |
| 4977 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 18:45:26 |
| 4978 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 18:52:01 |
| 4979 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 18:52:02 |
| 4980 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 18:54:43 |
| 4981 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 18:55:35 |
| 4982 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 18:55:36 |
| 4983 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 18:56:37 |
| 4984 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 18:59:56 |
| 4985 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 19:00:57 |
| 4986 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/21/2014 19:02:32 |
| 4987 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/21/2014 19:05:44 |
| 4988 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:20:45 |
| 4989 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:20:46 |
| 4990 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:20:47 |
| 4991 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:24:27 |
| 4992 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:26:27 |
| 4993 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:26:28 |
| 4994 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:30:22 |
| 4995 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:31:06 |
| 4996 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:32:21 |
| 4997 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:32:22 |
| 4998 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:35:25 |
| 4999 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:37:10 |
| 5000 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:37:58 |
| 5001 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:39:04 |
| 5002 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:42:14 |
| 5003 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:43:12 |
| 5004 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:44:02 |
| 5005 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:44:39 |
| 5006 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:45:02 |
| 5007 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:46:52 |
| 5008 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:47:26 |
| 5009 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:48:11 |
| 5010 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:49:58 |
| 5011 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:49:59 |
| 5012 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:50:00 |
| 5013 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:51:42 |
| 5014 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:53:09 |
| 5015 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:53:10 |
| 5016 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:53:11 |
| 5017 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:54:27 |
| 5018 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 00:56:30 |
| 5019 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:56:53 |

| 5020 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 00:57:41 |
| 5021 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:10:16 |
| 5022 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:10:17 |
| 5023 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:10:18 |
| 5024 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:13:33 |
| 5025 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:14:43 |
| 5026 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:16:43 |
| 5027 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:17:48 |
| 5028 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:18:57 |
| 5029 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:18:58 |
| 5030 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:19:50 |
| 5031 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:21:10 |
| 5032 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:21:22 |
| 5033 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:22:59 |
| 5034 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:23:38 |
| 5035 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:23:39 |
| 5036 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:24:39 |
| 5037 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:28:00 |
| 5038 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:28:01 |
| 5039 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:28:02 |
| 5040 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:31:49 |
| 5041 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:32:04 |
| 5042 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:32:55 |
| 5043 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:33:45 |
| 5044 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:34:16 |
| 5045 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:35:10 |
| 5046 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:35:38 |
| 5047 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:36:02 |
| 5048 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:37:35 |
| 5049 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:38:02 |
| 5050 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:38:31 |
| 5051 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:38:50 |
| 5052 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:43:15 |
| 5053 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:44:21 |
| 5054 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:44:23 |
| 5055 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:44:51 |
| 5056 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:46:25 |
| 5057 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:46:26 |
| 5058 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:50:17 |
| 5059 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:50:32 |
| 5060 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:50:32 |
| 5061 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:51:01 |
| 5062 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:51:19 |
| 5063 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:51:55 |
| 5064 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:56:58 |
| 5065 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:57:37 |
| 5066 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 01:58:17 |

| | | | | |
|---|---|---|---|---|
| 5067 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:59:43 |
| 5068 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 01:59:44 |
| 5069 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:01:14 |
| 5070 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:03:06 |
| 5071 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:03:15 |
| 5072 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:03:16 |
| 5073 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:04:18 |
| 5074 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:04:24 |
| 5075 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:04:45 |
| 5076 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:05:46 |
| 5077 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:06:18 |
| 5078 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:07:06 |
| 5079 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:07:56 |
| 5080 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:09:02 |
| 5081 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:09:20 |
| 5082 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:10:05 |
| 5083 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:10:49 |
| 5084 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:10:50 |
| 5085 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:12:06 |
| 5086 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:12:37 |
| 5087 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:14:21 |
| 5088 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:14:28 |
| 5089 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:14:29 |
| 5090 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:16:46 |
| 5091 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:17:38 |
| 5092 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:18:54 |
| 5093 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:20:46 |
| 5094 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:21:10 |
| 5095 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:21:11 |
| 5096 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:23:16 |
| 5097 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:25:28 |
| 5098 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:25:29 |
| 5099 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:26:17 |
| 5100 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:26:52 |
| 5101 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:27:21 |
| 5102 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:27:31 |
| 5103 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:27:43 |
| 5104 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:28:42 |
| 5105 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:29:45 |
| 5106 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:30:10 |
| 5107 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:30:53 |
| 5108 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:32:05 |
| 5109 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:32:07 |
| 5110 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:33:08 |
| 5111 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:33:57 |
| 5112 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:34:14 |
| 5113 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:35:06 |

| 5114 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:35:53 |
|---|---|---|---|---|
| 5115 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:36:14 |
| 5116 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:36:23 |
| 5117 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:38:37 |
| 5118 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:39:31 |
| 5119 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:40:29 |
| 5120 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:41:30 |
| 5121 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:42:38 |
| 5122 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:43:12 |
| 5123 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:43:25 |
| 5124 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:44:23 |
| 5125 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:45:45 |
| 5126 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:46:22 |
| 5127 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:46:59 |
| 5128 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:47:26 |
| 5129 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:48:32 |
| 5130 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:48:44 |
| 5131 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:48:45 |
| 5132 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:49:20 |
| 5133 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:49:50 |
| 5134 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:50:36 |
| 5135 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:50:55 |
| 5136 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:51:16 |
| 5137 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:51:47 |
| 5138 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:53:17 |
| 5139 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:53:18 |
| 5140 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:54:36 |
| 5141 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:56:29 |
| 5142 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:56:30 |
| 5143 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:58:16 |
| 5144 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 02:58:33 |
| 5145 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 02:59:31 |
| 5146 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 03:00:43 |
| 5147 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 03:01:34 |
| 5148 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 03:03:16 |
| 5149 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 03:04:03 |
| 5150 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 03:05:10 |
| 5151 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 03:05:11 |
| 5152 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 03:06:40 |
| 5153 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 03:07:01 |
| 5154 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 03:08:01 |
| 5155 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 03:08:01 |
| 5156 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 03:08:32 |
| 5157 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 03:09:33 |
| 5158 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 03:10:37 |
| 5159 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 03:10:38 |
| 5160 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 03:11:51 |

| 5161 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 03:13:00 |
|------|----------------|----------------|---------|---------------------|
| 5162 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 03:13:44 |
| 5163 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 23:54:30 |
| 5164 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 23:56:16 |
| 5165 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 23:57:17 |
| 5166 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 23:58:24 |
| 5167 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 23:59:27 |
| 5168 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/22/2014 23:59:31 |
| 5169 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/22/2014 23:59:58 |
| 5170 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:01:20 |
| 5171 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:01:43 |
| 5172 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:03:07 |
| 5173 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:04:17 |
| 5174 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:04:38 |
| 5175 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:06:21 |
| 5176 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:08:38 |
| 5177 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:08:57 |
| 5178 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:11:09 |
| 5179 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:11:46 |
| 5180 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:12:08 |
| 5181 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:13:27 |
| 5182 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:14:03 |
| 5183 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:14:05 |
| 5184 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:14:45 |
| 5185 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:15:59 |
| 5186 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:17:07 |
| 5187 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:17:08 |
| 5188 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:17:09 |
| 5189 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:18:06 |
| 5190 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:19:27 |
| 5191 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:20:16 |
| 5192 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:20:55 |
| 5193 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:22:03 |
| 5194 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:22:43 |
| 5195 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:23:40 |
| 5196 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:24:29 |
| 5197 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:24:48 |
| 5198 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:25:44 |
| 5199 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:26:17 |
| 5200 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:26:41 |
| 5201 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:27:13 |
| 5202 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:27:56 |
| 5203 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 00:28:27 |
| 5204 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 00:28:51 |
| 5205 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 09:57:39 |
| 5206 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 09:58:27 |
| 5207 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 20:10:11 |

| 5208 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 20:16:02 |
|------|----------------|----------------|----------|---------------------|
| 5209 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 20:16:02 |
| 5210 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 20:21:11 |
| 5211 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 20:24:01 |
| 5212 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 20:26:04 |
| 5213 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 20:42:00 |
| 5214 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 20:45:18 |
| 5215 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 20:47:48 |
| 5216 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 20:50:14 |
| 5217 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/23/2014 20:54:25 |
| 5218 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/23/2014 20:58:01 |
| 5219 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:03:41 |
| 5220 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:08:21 |
| 5221 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:09:10 |
| 5222 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:11:59 |
| 5223 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:12:43 |
| 5224 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:13:55 |
| 5225 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:13:56 |
| 5226 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:15:05 |
| 5227 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:16:17 |
| 5228 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:19:31 |
| 5229 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:20:16 |
| 5230 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:21:18 |
| 5231 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:21:53 |
| 5232 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:23:14 |
| 5233 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:23:57 |
| 5234 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:25:49 |
| 5235 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:26:42 |
| 5236 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:26:59 |
| 5237 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:27:38 |
| 5238 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:28:53 |
| 5239 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:29:10 |
| 5240 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:29:23 |
| 5241 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:30:01 |
| 5242 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:30:32 |
| 5243 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:31:13 |
| 5244 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:32:46 |
| 5245 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:32:48 |
| 5246 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:35:49 |
| 5247 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:36:56 |
| 5248 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:42:46 |
| 5249 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:43:49 |
| 5250 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:46:12 |
| 5251 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:48:45 |
| 5252 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/24/2014 22:48:46 |
| 5253 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/24/2014 22:53:35 |
| 5254 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 21:34:46 |

| 5255 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 21:37:06 |
|------|----------------|----------------|----------|---------------------|
| 5256 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 21:37:47 |
| 5257 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 21:39:33 |
| 5258 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 21:40:10 |
| 5259 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 21:41:27 |
| 5260 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 21:44:51 |
| 5261 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 21:45:20 |
| 5262 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 21:48:01 |
| 5263 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 21:50:59 |
| 5264 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 21:51:00 |
| 5265 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 21:51:01 |
| 5266 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 21:56:04 |
| 5267 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:04:28 |
| 5268 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:04:30 |
| 5269 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:04:57 |
| 5270 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 22:08:05 |
| 5271 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:09:27 |
| 5272 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 22:10:13 |
| 5273 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:11:10 |
| 5274 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 22:14:03 |
| 5275 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:14:58 |
| 5276 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 22:26:00 |
| 5277 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:26:12 |
| 5278 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:40:47 |
| 5279 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 22:42:26 |
| 5280 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:44:20 |
| 5281 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:44:21 |
| 5282 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:47:14 |
| 5283 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 22:48:01 |
| 5284 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:50:07 |
| 5285 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:50:08 |
| 5286 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 22:53:16 |
| 5287 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:54:28 |
| 5288 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 22:56:29 |
| 5289 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:59:00 |
| 5290 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 22:59:01 |
| 5291 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:03:44 |
| 5292 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 23:04:43 |
| 5293 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:06:56 |
| 5294 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:08:55 |
| 5295 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 23:14:18 |
| 5296 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 23:14:19 |
| 5297 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:16:59 |
| 5298 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:18:59 |
| 5299 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 23:20:12 |
| 5300 | (361) 205-7674 | (956) 543-2483 | Inbound  | 03/25/2014 23:20:13 |
| 5301 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:23:27 |

| 5302 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:23:49 |
| 5303 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:24:00 |
| 5304 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:24:09 |
| 5305 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:24:36 |
| 5306 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:24:51 |
| 5307 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:25:00 |
| 5308 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:26:12 |
| 5309 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:26:51 |
| 5310 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:28:19 |
| 5311 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:29:43 |
| 5312 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:31:46 |
| 5313 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:34:34 |
| 5314 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:34:35 |
| 5315 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:34:36 |
| 5316 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:36:04 |
| 5317 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:39:01 |
| 5318 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:40:11 |
| 5319 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:40:35 |
| 5320 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:41:59 |
| 5321 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:42:14 |
| 5322 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:42:40 |
| 5323 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:43:26 |
| 5324 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:45:32 |
| 5325 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:45:41 |
| 5326 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:45:42 |
| 5327 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:46:39 |
| 5328 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:48:11 |
| 5329 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:49:37 |
| 5330 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:50:26 |
| 5331 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:51:35 |
| 5332 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:53:17 |
| 5333 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:53:56 |
| 5334 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:55:24 |
| 5335 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:56:04 |
| 5336 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:56:58 |
| 5337 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:57:55 |
| 5338 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/25/2014 23:59:09 |
| 5339 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/25/2014 23:59:39 |
| 5340 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 00:00:04 |
| 5341 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 22:59:13 |
| 5342 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:02:58 |
| 5343 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:06:07 |
| 5344 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:06:08 |
| 5345 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:08:49 |
| 5346 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:09:46 |
| 5347 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:13:04 |
| 5348 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:13:04 |

| 5349 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:13:38 |
| 5350 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:14:08 |
| 5351 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:14:59 |
| 5352 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:15:22 |
| 5353 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:16:10 |
| 5354 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:16:38 |
| 5355 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:17:30 |
| 5356 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:17:32 |
| 5357 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:19:23 |
| 5358 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:19:40 |
| 5359 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:19:41 |
| 5360 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:20:44 |
| 5361 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:22:19 |
| 5362 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:23:15 |
| 5363 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:23:16 |
| 5364 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:23:51 |
| 5365 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:24:48 |
| 5366 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:25:30 |
| 5367 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:27:04 |
| 5368 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:28:01 |
| 5369 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:31:39 |
| 5370 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:31:40 |
| 5371 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:32:30 |
| 5372 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:34:06 |
| 5373 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:36:10 |
| 5374 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:37:30 |
| 5375 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:38:52 |
| 5376 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:39:54 |
| 5377 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:40:40 |
| 5378 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:41:32 |
| 5379 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:42:43 |
| 5380 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/26/2014 23:43:40 |
| 5381 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/26/2014 23:44:05 |
| 5382 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 22:58:25 |
| 5383 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:00:21 |
| 5384 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:01:07 |
| 5385 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:02:26 |
| 5386 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:02:57 |
| 5387 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:03:14 |
| 5388 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:03:25 |
| 5389 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:05:33 |
| 5390 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:07:13 |
| 5391 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:07:14 |
| 5392 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:09:21 |
| 5393 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:12:01 |
| 5394 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:12:20 |
| 5395 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:13:00 |

| | | | | |
|---|---|---|---|---|
| 5396 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:13:34 |
| 5397 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:14:44 |
| 5398 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:16:19 |
| 5399 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:17:52 |
| 5400 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:18:21 |
| 5401 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:18:44 |
| 5402 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:19:45 |
| 5403 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:20:41 |
| 5404 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:37:36 |
| 5405 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:40:07 |
| 5406 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:40:55 |
| 5407 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:43:52 |
| 5408 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:47:21 |
| 5409 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:47:22 |
| 5410 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/27/2014 23:49:19 |
| 5411 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/27/2014 23:49:51 |
| 5412 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:15:01 |
| 5413 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:22:39 |
| 5414 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:24:01 |
| 5415 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/28/2014 22:24:30 |
| 5416 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:25:08 |
| 5417 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/28/2014 22:25:35 |
| 5418 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:27:42 |
| 5419 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:27:43 |
| 5420 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/28/2014 22:30:25 |
| 5421 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/28/2014 22:31:40 |
| 5422 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:32:09 |
| 5423 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:32:10 |
| 5424 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/28/2014 22:33:57 |
| 5425 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:34:48 |
| 5426 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/28/2014 22:37:51 |
| 5427 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:39:34 |
| 5428 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/28/2014 22:39:36 |
| 5429 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:39:50 |
| 5430 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/28/2014 22:40:25 |
| 5431 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:40:32 |
| 5432 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/28/2014 22:41:08 |
| 5433 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:41:36 |
| 5434 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/28/2014 22:42:33 |
| 5435 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/28/2014 22:43:23 |
| 5436 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/28/2014 22:54:29 |
| 5437 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:19:11 |
| 5438 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:19:12 |
| 5439 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 21:22:11 |
| 5440 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:23:39 |
| 5441 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 21:26:52 |
| 5442 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:31:35 |

| | | | | |
|---|---|---|---|---|
| 5443 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 21:37:30 |
| 5444 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 21:38:44 |
| 5445 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:40:53 |
| 5446 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:40:54 |
| 5447 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 21:45:12 |
| 5448 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 21:45:13 |
| 5449 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 21:46:36 |
| 5450 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:47:25 |
| 5451 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:48:09 |
| 5452 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:48:10 |
| 5453 | (361) 205-7674 | (361) 205-7674 | Outbound | 03/30/2014 21:49:37 |
| 5454 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 21:50:34 |
| 5455 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:51:29 |
| 5456 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 21:51:40 |
| 5457 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 21:52:56 |
| 5458 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:53:31 |
| 5459 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:54:47 |
| 5460 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:54:48 |
| 5461 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 21:56:40 |
| 5462 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:57:36 |
| 5463 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 21:59:02 |
| 5464 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 21:59:52 |
| 5465 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:01:15 |
| 5466 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:04:53 |
| 5467 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:05:01 |
| 5468 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:05:46 |
| 5469 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:06:55 |
| 5470 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:07:31 |
| 5471 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:08:16 |
| 5472 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:08:53 |
| 5473 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:10:17 |
| 5474 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:11:51 |
| 5475 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:11:52 |
| 5476 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:11:55 |
| 5477 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:13:04 |
| 5478 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:13:09 |
| 5479 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:13:49 |
| 5480 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:14:29 |
| 5481 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:14:30 |
| 5482 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:14:51 |
| 5483 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:15:03 |
| 5484 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:16:19 |
| 5485 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:16:22 |
| 5486 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:17:01 |
| 5487 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:17:56 |
| 5488 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:18:06 |
| 5489 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:18:20 |

| 5490 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:18:43 |
| 5491 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:18:45 |
| 5492 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:19:03 |
| 5493 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:19:11 |
| 5494 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:19:30 |
| 5495 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:19:31 |
| 5496 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:20:43 |
| 5497 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:22:20 |
| 5498 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:22:56 |
| 5499 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:23:58 |
| 5500 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:24:56 |
| 5501 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:25:45 |
| 5502 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:25:50 |
| 5503 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:26:24 |
| 5504 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:27:07 |
| 5505 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:27:48 |
| 5506 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:28:25 |
| 5507 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:29:11 |
| 5508 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:29:12 |
| 5509 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/30/2014 22:31:11 |
| 5510 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/30/2014 22:31:36 |
| 5511 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:12:25 |
| 5512 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:12:26 |
| 5513 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:14:34 |
| 5514 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:16:46 |
| 5515 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:18:07 |
| 5516 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:18:14 |
| 5517 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:19:35 |
| 5518 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:21:10 |
| 5519 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:21:12 |
| 5520 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:22:13 |
| 5521 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:26:03 |
| 5522 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:26:34 |
| 5523 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:28:56 |
| 5524 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:28:57 |
| 5525 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:29:38 |
| 5526 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:30:02 |
| 5527 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:30:07 |
| 5528 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:32:32 |
| 5529 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:32:33 |
| 5530 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:34:58 |
| 5531 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:34:59 |
| 5532 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:35:03 |
| 5533 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:37:43 |
| 5534 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:38:43 |
| 5535 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:39:59 |
| 5536 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:40:25 |

| | | | | |
|---|---|---|---|---|
| 5537 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:41:26 |
| 5538 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:41:27 |
| 5539 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:41:28 |
| 5540 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:43:03 |
| 5541 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:43:49 |
| 5542 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:45:32 |
| 5543 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:47:30 |
| 5544 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:47:31 |
| 5545 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:49:59 |
| 5546 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:52:35 |
| 5547 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 18:52:36 |
| 5548 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 18:53:35 |
| 5549 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 21:34:35 |
| 5550 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 21:34:36 |
| 5551 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 21:36:14 |
| 5552 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 21:36:56 |
| 5553 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 21:40:16 |
| 5554 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 21:40:16 |
| 5555 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 21:41:12 |
| 5556 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 21:41:54 |
| 5557 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 21:42:28 |
| 5558 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 21:44:47 |
| 5559 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 21:44:48 |
| 5560 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 21:44:49 |
| 5561 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 21:49:16 |
| 5562 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 21:50:04 |
| 5563 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 21:51:09 |
| 5564 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 21:52:52 |
| 5565 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 21:52:53 |
| 5566 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 21:56:03 |
| 5567 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 21:57:36 |
| 5568 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:00:32 |
| 5569 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:00:33 |
| 5570 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:01:11 |
| 5571 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:04:15 |
| 5572 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:05:39 |
| 5573 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:07:44 |
| 5574 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:08:04 |
| 5575 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:08:05 |
| 5576 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:08:45 |
| 5577 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:09:43 |
| 5578 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:09:44 |
| 5579 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:10:45 |
| 5580 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:11:26 |
| 5581 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:12:11 |
| 5582 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:12:33 |
| 5583 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:13:03 |

| | | | | |
|---|---|---|---|---|
| 5584 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:13:36 |
| 5585 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:14:01 |
| 5586 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:19:54 |
| 5587 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:22:34 |
| 5588 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:23:57 |
| 5589 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:23:57 |
| 5590 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:24:21 |
| 5591 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:25:01 |
| 5592 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:25:04 |
| 5593 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:26:18 |
| 5594 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:26:58 |
| 5595 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:26:59 |
| 5596 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:29:59 |
| 5597 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:33:42 |
| 5598 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:33:43 |
| 5599 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:33:44 |
| 5600 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:33:45 |
| 5601 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:35:53 |
| 5602 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:39:56 |
| 5603 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:39:57 |
| 5604 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:39:58 |
| 5605 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:40:00 |
| 5606 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:53:00 |
| 5607 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:54:53 |
| 5608 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:55:09 |
| 5609 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:55:43 |
| 5610 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:56:59 |
| 5611 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:57:36 |
| 5612 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:58:07 |
| 5613 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:58:47 |
| 5614 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 22:59:14 |
| 5615 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 22:59:42 |
| 5616 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:00:33 |
| 5617 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:00:48 |
| 5618 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:01:49 |
| 5619 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:03:10 |
| 5620 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:04:20 |
| 5621 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:06:23 |
| 5622 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:06:24 |
| 5623 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:08:51 |
| 5624 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:10:14 |
| 5625 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:11:51 |
| 5626 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:12:37 |
| 5627 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:13:30 |
| 5628 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:14:02 |
| 5629 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:14:03 |
| 5630 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:15:13 |

| 5631 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:16:21 |
|------|----------------|----------------|---------|---------------------|
| 5632 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:16:23 |
| 5633 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:17:29 |
| 5634 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:21:48 |
| 5635 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:21:50 |
| 5636 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:21:51 |
| 5637 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:21:52 |
| 5638 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:26:13 |
| 5639 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:29:27 |
| 5640 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:37:14 |
| 5641 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:39:46 |
| 5642 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:40:19 |
| 5643 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:41:20 |
| 5644 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:42:48 |
| 5645 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:43:02 |
| 5646 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:43:19 |
| 5647 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:43:43 |
| 5648 | (361) 205-7674 | (956) 543-2483 | Inbound | 03/31/2014 23:45:34 |
| 5649 | (956) 543-2483 | (361) 205-7674 | Outbound | 03/31/2014 23:58:34 |
| 5650 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 07:53:21 |
| 5651 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 07:55:43 |
| 5652 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 07:59:40 |
| 5653 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:02:02 |
| 5654 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:02:03 |
| 5655 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:05:05 |
| 5656 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:06:22 |
| 5657 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:07:19 |
| 5658 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:07:49 |
| 5659 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:08:41 |
| 5660 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:09:52 |
| 5661 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:11:43 |
| 5662 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:11:52 |
| 5663 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:13:03 |
| 5664 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:13:57 |
| 5665 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:15:54 |
| 5666 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:15:55 |
| 5667 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:15:56 |
| 5668 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:15:57 |
| 5669 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:16:27 |
| 5670 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:17:02 |
| 5671 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:18:47 |
| 5672 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:19:12 |
| 5673 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:19:29 |
| 5674 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:20:08 |
| 5675 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:20:14 |
| 5676 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/01/2014 08:20:45 |
| 5677 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:21:35 |

| 5678 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/01/2014 08:22:19 |
|------|----------------|----------------|----------|---------------------|
| 5679 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 22:19:59 |
| 5680 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 22:20:00 |
| 5681 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 22:27:19 |
| 5682 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 22:27:20 |
| 5683 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 22:28:48 |
| 5684 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 22:37:23 |
| 5685 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 22:41:34 |
| 5686 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 22:42:14 |
| 5687 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 22:46:08 |
| 5688 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 22:48:25 |
| 5689 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 22:50:00 |
| 5690 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 22:54:15 |
| 5691 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 22:54:19 |
| 5692 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 22:59:32 |
| 5693 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:00:17 |
| 5694 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:00:21 |
| 5695 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:02:13 |
| 5696 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:02:14 |
| 5697 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 23:03:38 |
| 5698 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 23:04:36 |
| 5699 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:08:19 |
| 5700 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 23:11:00 |
| 5701 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:11:57 |
| 5702 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 23:14:01 |
| 5703 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 23:14:24 |
| 5704 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:14:25 |
| 5705 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:15:35 |
| 5706 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 23:17:55 |
| 5707 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 23:18:52 |
| 5708 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:19:36 |
| 5709 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:19:37 |
| 5710 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 23:22:15 |
| 5711 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 23:25:12 |
| 5712 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:25:52 |
| 5713 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:25:53 |
| 5714 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:25:54 |
| 5715 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 23:29:25 |
| 5716 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:37:40 |
| 5717 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:37:41 |
| 5718 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:37:42 |
| 5719 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/02/2014 23:37:43 |
| 5720 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 23:45:19 |
| 5721 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/02/2014 23:45:19 |
| 5722 | (361) 205-7674 | (956) 543-2483 | Inbound  | 04/03/2014 22:15:02 |
| 5723 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 22:20:53 |
| 5724 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 22:21:21 |

| 5725 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:24:23 |
| 5726 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:24:25 |
| 5727 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:24:26 |
| 5728 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:24:27 |
| 5729 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 22:27:26 |
| 5730 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 22:28:57 |
| 5731 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:36:41 |
| 5732 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:36:42 |
| 5733 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:36:43 |
| 5734 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:36:44 |
| 5735 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 22:39:03 |
| 5736 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 22:39:04 |
| 5737 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:47:20 |
| 5738 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:47:22 |
| 5739 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:47:23 |
| 5740 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:47:25 |
| 5741 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:47:26 |
| 5742 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:47:27 |
| 5743 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:47:28 |
| 5744 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 22:54:30 |
| 5745 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 22:54:30 |
| 5746 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:58:28 |
| 5747 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:58:30 |
| 5748 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 22:58:31 |
| 5749 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:03:33 |
| 5750 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:03:34 |
| 5751 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:05:26 |
| 5752 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:07:03 |
| 5753 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:11:35 |
| 5754 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:11:36 |
| 5755 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:17:06 |
| 5756 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:17:06 |
| 5757 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:19:05 |
| 5758 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:19:15 |
| 5759 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:20:01 |
| 5760 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:20:17 |
| 5761 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:22:24 |
| 5762 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:22:25 |
| 5763 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:22:26 |
| 5764 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:22:27 |
| 5765 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:26:54 |
| 5766 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:26:55 |
| 5767 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:30:33 |
| 5768 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:30:34 |
| 5769 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:30:36 |
| 5770 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:30:37 |
| 5771 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:32:24 |

| 5772 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:42:25 |
|---|---|---|---|---|
| 5773 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:43:22 |
| 5774 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:44:21 |
| 5775 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:44:49 |
| 5776 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:45:59 |
| 5777 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:46:49 |
| 5778 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:49:54 |
| 5779 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:49:55 |
| 5780 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:49:56 |
| 5781 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:51:11 |
| 5782 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:53:00 |
| 5783 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:53:37 |
| 5784 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:54:11 |
| 5785 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:54:13 |
| 5786 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:54:15 |
| 5787 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:56:09 |
| 5788 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/03/2014 23:58:50 |
| 5789 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:59:14 |
| 5790 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:59:15 |
| 5791 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/03/2014 23:59:16 |
| 5792 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 00:02:17 |
| 5793 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 00:03:23 |
| 5794 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 00:04:49 |
| 5795 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 00:04:50 |
| 5796 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 00:05:08 |
| 5797 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 00:06:07 |
| 5798 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 00:06:46 |
| 5799 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 00:07:35 |
| 5800 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 00:07:51 |
| 5801 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 00:09:34 |
| 5802 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 00:10:32 |
| 5803 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 00:11:18 |
| 5804 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 00:14:11 |
| 5805 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 00:16:08 |
| 5806 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 11:39:37 |
| 5807 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 11:39:38 |
| 5808 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 11:40:22 |
| 5809 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 11:44:06 |
| 5810 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 11:45:53 |
| 5811 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 11:46:25 |
| 5812 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 11:46:26 |
| 5813 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 11:48:27 |
| 5814 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 11:48:28 |
| 5815 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 11:49:19 |
| 5816 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 11:49:19 |
| 5817 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 11:50:33 |
| 5818 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 11:52:18 |

| 5819 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 11:52:19 |
|------|----------------|----------------|----------|---------------------|
| 5820 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 11:54:04 |
| 5821 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 11:54:47 |
| 5822 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 11:59:01 |
| 5823 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 12:02:28 |
| 5824 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 12:07:22 |
| 5825 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 12:07:23 |
| 5826 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 12:09:45 |
| 5827 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 12:10:18 |
| 5828 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 12:11:04 |
| 5829 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 17:19:21 |
| 5830 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 17:19:22 |
| 5831 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 17:21:30 |
| 5832 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 17:22:37 |
| 5833 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 17:23:20 |
| 5834 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 17:24:39 |
| 5835 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 17:25:26 |
| 5836 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 17:26:07 |
| 5837 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 17:27:24 |
| 5838 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 17:27:37 |
| 5839 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 17:28:08 |
| 5840 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 17:28:36 |
| 5841 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 17:29:02 |
| 5842 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 17:31:11 |
| 5843 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 17:31:38 |
| 5844 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 17:32:21 |
| 5845 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 17:33:01 |
| 5846 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 17:33:26 |
| 5847 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 17:33:43 |
| 5848 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 17:38:42 |
| 5849 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:16:59 |
| 5850 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:18:36 |
| 5851 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:20:13 |
| 5852 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:21:34 |
| 5853 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:22:08 |
| 5854 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:23:49 |
| 5855 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:24:18 |
| 5856 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:24:44 |
| 5857 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:25:22 |
| 5858 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:25:37 |
| 5859 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:26:29 |
| 5860 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:27:30 |
| 5861 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:28:48 |
| 5862 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:30:22 |
| 5863 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:31:24 |
| 5864 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:31:32 |
| 5865 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:32:10 |

| 5866 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:33:57 |
|------|----------------|----------------|----------|---------------------|
| 5867 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:35:35 |
| 5868 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:35:57 |
| 5869 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:37:36 |
| 5870 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:38:56 |
| 5871 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:38:57 |
| 5872 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:40:16 |
| 5873 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:41:21 |
| 5874 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:42:50 |
| 5875 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:42:51 |
| 5876 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:43:37 |
| 5877 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:45:12 |
| 5878 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:46:26 |
| 5879 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:46:46 |
| 5880 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:46:47 |
| 5881 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:48:16 |
| 5882 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:49:07 |
| 5883 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:49:31 |
| 5884 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:49:52 |
| 5885 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:50:13 |
| 5886 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:51:05 |
| 5887 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:51:19 |
| 5888 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:51:20 |
| 5889 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:51:52 |
| 5890 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:51:57 |
| 5891 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:52:29 |
| 5892 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:52:56 |
| 5893 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:53:21 |
| 5894 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:53:53 |
| 5895 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:54:07 |
| 5896 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:54:20 |
| 5897 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:54:30 |
| 5898 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:54:53 |
| 5899 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:54:59 |
| 5900 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:55:22 |
| 5901 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:55:28 |
| 5902 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:55:29 |
| 5903 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:55:30 |
| 5904 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:55:55 |
| 5905 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:56:11 |
| 5906 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:56:30 |
| 5907 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:57:07 |
| 5908 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:57:09 |
| 5909 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:57:40 |
| 5910 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 20:57:46 |
| 5911 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:58:01 |
| 5912 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 20:58:36 |

| 5913 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:00:54 |
|------|----------------|----------------|---------|---------------------|
| 5914 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:01:16 |
| 5915 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:01:44 |
| 5916 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:03:03 |
| 5917 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:03:47 |
| 5918 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:05:22 |
| 5919 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:05:24 |
| 5920 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:08:34 |
| 5921 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:08:36 |
| 5922 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:09:14 |
| 5923 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:14:39 |
| 5924 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:15:22 |
| 5925 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:16:17 |
| 5926 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:17:04 |
| 5927 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:18:16 |
| 5928 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:18:17 |
| 5929 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:19:11 |
| 5930 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:19:37 |
| 5931 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:20:12 |
| 5932 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:24:42 |
| 5933 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:25:13 |
| 5934 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:25:56 |
| 5935 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:26:48 |
| 5936 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:27:03 |
| 5937 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/04/2014 21:27:27 |
| 5938 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:28:02 |
| 5939 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:28:38 |
| 5940 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/04/2014 21:29:20 |
| 5941 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:13:32 |
| 5942 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 00:14:09 |
| 5943 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:14:51 |
| 5944 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 00:16:52 |
| 5945 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:18:29 |
| 5946 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 00:19:48 |
| 5947 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:20:28 |
| 5948 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:21:50 |
| 5949 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 00:22:19 |
| 5950 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:23:43 |
| 5951 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:23:44 |
| 5952 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:25:43 |
| 5953 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 00:25:46 |
| 5954 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:28:04 |
| 5955 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 00:29:42 |
| 5956 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:31:18 |
| 5957 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:31:19 |
| 5958 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:32:29 |
| 5959 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 00:33:02 |

| | | | | |
|---|---|---|---|---|
| 5960 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 00:33:48 |
| 5961 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:35:50 |
| 5962 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:35:51 |
| 5963 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 00:36:48 |
| 5964 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:37:17 |
| 5965 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 00:37:27 |
| 5966 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 00:38:20 |
| 5967 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 00:39:05 |
| 5968 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 00:42:35 |
| 5969 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:13:17 |
| 5970 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:16:45 |
| 5971 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 01:18:25 |
| 5972 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:20:08 |
| 5973 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:20:10 |
| 5974 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 01:22:47 |
| 5975 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:23:55 |
| 5976 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:23:56 |
| 5977 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 01:25:32 |
| 5978 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:26:21 |
| 5979 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 01:27:56 |
| 5980 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:29:37 |
| 5981 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:29:38 |
| 5982 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:30:20 |
| 5983 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 01:30:23 |
| 5984 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:30:56 |
| 5985 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 01:31:37 |
| 5986 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 01:32:22 |
| 5987 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:32:33 |
| 5988 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 01:33:09 |
| 5989 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:34:08 |
| 5990 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 01:35:09 |
| 5991 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:35:50 |
| 5992 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/05/2014 01:36:38 |
| 5993 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 01:37:01 |
| 5994 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/05/2014 23:39:59 |
| 5995 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:12:12 |
| 5996 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:14:04 |
| 5997 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:15:18 |
| 5998 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:15:39 |
| 5999 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:16:26 |
| 6000 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:16:57 |
| 6001 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:17:13 |
| 6002 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:19:08 |
| 6003 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:19:45 |
| 6004 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:19:58 |
| 6005 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:21:05 |
| 6006 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:21:30 |

| | | | | |
|---|---|---|---|---|
| 6007 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:23:29 |
| 6008 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:24:22 |
| 6009 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:25:28 |
| 6010 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:25:53 |
| 6011 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:26:27 |
| 6012 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:39:05 |
| 6013 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:39:53 |
| 6014 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:40:10 |
| 6015 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:41:24 |
| 6016 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:41:53 |
| 6017 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:42:25 |
| 6018 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:42:50 |
| 6019 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:42:55 |
| 6020 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:43:33 |
| 6021 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:44:25 |
| 6022 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:45:01 |
| 6023 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:46:20 |
| 6024 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:48:32 |
| 6025 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:50:40 |
| 6026 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:50:41 |
| 6027 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:52:53 |
| 6028 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:53:50 |
| 6029 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:56:19 |
| 6030 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:57:18 |
| 6031 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:58:28 |
| 6032 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 00:58:53 |
| 6033 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 00:59:39 |
| 6034 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:00:33 |
| 6035 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:02:18 |
| 6036 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:03:29 |
| 6037 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:05:04 |
| 6038 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:05:48 |
| 6039 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:06:02 |
| 6040 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:07:06 |
| 6041 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:08:08 |
| 6042 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:09:57 |
| 6043 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:11:02 |
| 6044 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:12:24 |
| 6045 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:12:26 |
| 6046 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:13:42 |
| 6047 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:14:51 |
| 6048 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:16:03 |
| 6049 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:17:10 |
| 6050 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:17:51 |
| 6051 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:19:54 |
| 6052 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:22:25 |
| 6053 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:22:26 |

| 6054 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:25:20 |
|------|----------------|----------------|----------|---------------------|
| 6055 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:26:11 |
| 6056 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:28:35 |
| 6057 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:28:36 |
| 6058 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:28:37 |
| 6059 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:30:09 |
| 6060 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:32:43 |
| 6061 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:33:16 |
| 6062 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:33:19 |
| 6063 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:34:43 |
| 6064 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:37:17 |
| 6065 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:37:17 |
| 6066 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:39:01 |
| 6067 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:39:02 |
| 6068 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:39:06 |
| 6069 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:40:24 |
| 6070 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:42:39 |
| 6071 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:43:55 |
| 6072 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:45:56 |
| 6073 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:46:43 |
| 6074 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:47:41 |
| 6075 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:48:55 |
| 6076 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:51:02 |
| 6077 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:52:07 |
| 6078 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:52:08 |
| 6079 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 01:53:07 |
| 6080 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 01:59:08 |
| 6081 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:02:56 |
| 6082 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:02:57 |
| 6083 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:10:59 |
| 6084 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:12:27 |
| 6085 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:12:28 |
| 6086 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:12:34 |
| 6087 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:13:24 |
| 6088 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:14:42 |
| 6089 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:15:35 |
| 6090 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:17:24 |
| 6091 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:20:37 |
| 6092 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:22:54 |
| 6093 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:23:59 |
| 6094 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:26:27 |
| 6095 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:26:54 |
| 6096 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:28:00 |
| 6097 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:28:26 |
| 6098 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:29:57 |
| 6099 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:30:30 |
| 6100 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:30:53 |

| 6101 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:31:46 |
|------|----------------|----------------|----------|---------------------|
| 6102 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:32:14 |
| 6103 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:32:59 |
| 6104 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:34:41 |
| 6105 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:36:01 |
| 6106 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:38:19 |
| 6107 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 15:39:18 |
| 6108 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 15:40:22 |
| 6109 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:01:43 |
| 6110 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:02:39 |
| 6111 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:05:55 |
| 6112 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:10:44 |
| 6113 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:24:02 |
| 6114 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:24:39 |
| 6115 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:27:08 |
| 6116 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:28:05 |
| 6117 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:28:24 |
| 6118 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:28:57 |
| 6119 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:29:51 |
| 6120 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:29:52 |
| 6121 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:32:22 |
| 6122 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:38:08 |
| 6123 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:40:41 |
| 6124 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:42:09 |
| 6125 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:43:13 |
| 6126 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:43:14 |
| 6127 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:47:09 |
| 6128 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:49:52 |
| 6129 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:49:53 |
| 6130 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:49:54 |
| 6131 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:54:27 |
| 6132 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:54:28 |
| 6133 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 18:55:23 |
| 6134 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:57:50 |
| 6135 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:57:51 |
| 6136 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 18:57:52 |
| 6137 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 19:01:05 |
| 6138 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 19:03:35 |
| 6139 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 19:03:36 |
| 6140 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 19:04:16 |
| 6141 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 19:05:11 |
| 6142 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 19:07:15 |
| 6143 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 19:10:20 |
| 6144 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 19:11:41 |
| 6145 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 19:12:46 |
| 6146 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 19:13:43 |
| 6147 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 19:15:08 |

| 6148 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 19:34:12 |
| 6149 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 19:34:55 |
| 6150 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 19:35:42 |
| 6151 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 19:55:21 |
| 6152 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 19:55:42 |
| 6153 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 19:57:42 |
| 6154 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 19:59:15 |
| 6155 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:01:01 |
| 6156 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:01:38 |
| 6157 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:02:59 |
| 6158 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:04:11 |
| 6159 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:06:18 |
| 6160 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:06:41 |
| 6161 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:08:07 |
| 6162 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:11:52 |
| 6163 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:14:45 |
| 6164 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:20:46 |
| 6165 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:21:29 |
| 6166 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:23:45 |
| 6167 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:24:11 |
| 6168 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:25:27 |
| 6169 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:26:09 |
| 6170 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:26:35 |
| 6171 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:28:17 |
| 6172 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:29:46 |
| 6173 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:29:49 |
| 6174 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:30:20 |
| 6175 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:30:44 |
| 6176 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:31:25 |
| 6177 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:31:54 |
| 6178 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:33:29 |
| 6179 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:34:15 |
| 6180 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:34:49 |
| 6181 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:35:10 |
| 6182 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:36:08 |
| 6183 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:36:53 |
| 6184 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:37:27 |
| 6185 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:38:23 |
| 6186 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:38:24 |
| 6187 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:39:15 |
| 6188 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:41:01 |
| 6189 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:41:28 |
| 6190 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:41:59 |
| 6191 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:43:22 |
| 6192 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:43:57 |
| 6193 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:44:39 |
| 6194 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:45:15 |

| | | | | |
|---|---|---|---|---|
| 6195 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:46:42 |
| 6196 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:48:42 |
| 6197 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:50:28 |
| 6198 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:50:29 |
| 6199 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:53:15 |
| 6200 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:53:58 |
| 6201 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:54:57 |
| 6202 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 20:57:32 |
| 6203 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 20:59:35 |
| 6204 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 21:01:23 |
| 6205 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 21:01:49 |
| 6206 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 21:08:15 |
| 6207 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 21:09:02 |
| 6208 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 21:09:10 |
| 6209 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 21:12:21 |
| 6210 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 21:12:22 |
| 6211 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 21:14:53 |
| 6212 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 21:16:37 |
| 6213 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 21:19:16 |
| 6214 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 21:19:17 |
| 6215 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/06/2014 21:19:18 |
| 6216 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 21:22:19 |
| 6217 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/06/2014 21:34:47 |
| 6218 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 07:15:16 |
| 6219 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 07:15:17 |
| 6220 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 07:16:19 |
| 6221 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 07:17:37 |
| 6222 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 07:18:14 |
| 6223 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 07:19:47 |
| 6224 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 07:20:32 |
| 6225 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 07:20:33 |
| 6226 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 07:22:09 |
| 6227 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 07:30:14 |
| 6228 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 07:30:16 |
| 6229 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 07:32:28 |
| 6230 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 07:33:39 |
| 6231 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 07:36:27 |
| 6232 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 07:37:23 |
| 6233 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 07:38:05 |
| 6234 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 22:05:32 |
| 6235 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 22:11:15 |
| 6236 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 22:12:53 |
| 6237 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 22:15:00 |
| 6238 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 22:15:43 |
| 6239 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 22:17:42 |
| 6240 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 22:23:10 |
| 6241 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 22:24:28 |

| 6242 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 22:25:13 |
|------|----------------|----------------|----------|---------------------|
| 6243 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 22:25:40 |
| 6244 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 22:28:44 |
| 6245 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 22:30:07 |
| 6246 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 22:33:15 |
| 6247 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 22:43:28 |
| 6248 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 22:59:51 |
| 6249 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 23:02:19 |
| 6250 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 23:04:05 |
| 6251 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 23:06:14 |
| 6252 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 23:10:20 |
| 6253 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 23:14:56 |
| 6254 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 23:16:14 |
| 6255 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 23:16:52 |
| 6256 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 23:17:56 |
| 6257 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/07/2014 23:22:53 |
| 6258 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/07/2014 23:24:35 |
| 6259 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:03:22 |
| 6260 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:07:54 |
| 6261 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:08:38 |
| 6262 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:10:52 |
| 6263 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:10:53 |
| 6264 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:12:59 |
| 6265 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:14:09 |
| 6266 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:14:22 |
| 6267 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:14:34 |
| 6268 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:15:18 |
| 6269 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:16:04 |
| 6270 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:16:38 |
| 6271 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:17:15 |
| 6272 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:17:27 |
| 6273 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:18:24 |
| 6274 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:18:49 |
| 6275 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:19:33 |
| 6276 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:19:39 |
| 6277 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:20:34 |
| 6278 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:22:09 |
| 6279 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:22:36 |
| 6280 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:22:49 |
| 6281 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:26:16 |
| 6282 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:27:09 |
| 6283 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:28:55 |
| 6284 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:30:54 |
| 6285 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:32:21 |
| 6286 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:34:51 |
| 6287 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:34:52 |
| 6288 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:38:10 |

| | | | | |
|---|---|---|---|---|
| 6289 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:39:34 |
| 6290 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:39:43 |
| 6291 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:40:32 |
| 6292 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:40:48 |
| 6293 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:42:27 |
| 6294 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:43:46 |
| 6295 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:45:39 |
| 6296 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:46:13 |
| 6297 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:46:35 |
| 6298 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:47:01 |
| 6299 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:47:27 |
| 6300 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:47:46 |
| 6301 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:47:53 |
| 6302 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:48:17 |
| 6303 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:48:38 |
| 6304 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:49:39 |
| 6305 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:51:46 |
| 6306 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:51:47 |
| 6307 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:53:52 |
| 6308 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/08/2014 22:55:24 |
| 6309 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/08/2014 22:56:54 |
| 6310 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:35:32 |
| 6311 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:35:33 |
| 6312 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:37:43 |
| 6313 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:38:04 |
| 6314 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:41:23 |
| 6315 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/09/2014 23:42:54 |
| 6316 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:44:25 |
| 6317 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:44:26 |
| 6318 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/09/2014 23:45:36 |
| 6319 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/09/2014 23:48:03 |
| 6320 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:49:32 |
| 6321 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:49:34 |
| 6322 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:49:35 |
| 6323 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:49:36 |
| 6324 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/09/2014 23:53:10 |
| 6325 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:54:53 |
| 6326 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:54:54 |
| 6327 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/09/2014 23:56:28 |
| 6328 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/09/2014 23:57:09 |
| 6329 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/09/2014 23:59:41 |
| 6330 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:00:27 |
| 6331 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:00:28 |
| 6332 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:00:29 |
| 6333 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:03:10 |
| 6334 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:07:36 |
| 6335 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:07:37 |

| 6336 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:07:39 |
| 6337 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:07:40 |
| 6338 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:07:41 |
| 6339 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:08:58 |
| 6340 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:09:00 |
| 6341 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:09:25 |
| 6342 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:09:29 |
| 6343 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:10:42 |
| 6344 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:10:43 |
| 6345 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:11:28 |
| 6346 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:12:25 |
| 6347 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:13:50 |
| 6348 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:14:51 |
| 6349 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:15:48 |
| 6350 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:15:49 |
| 6351 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:16:55 |
| 6352 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:17:07 |
| 6353 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:17:52 |
| 6354 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:18:21 |
| 6355 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:20:35 |
| 6356 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:21:34 |
| 6357 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:23:59 |
| 6358 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:24:04 |
| 6359 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:25:08 |
| 6360 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:25:45 |
| 6361 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:26:21 |
| 6362 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:26:47 |
| 6363 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:28:43 |
| 6364 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:28:57 |
| 6365 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:30:19 |
| 6366 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:30:23 |
| 6367 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:30:43 |
| 6368 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:31:20 |
| 6369 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:31:59 |
| 6370 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:31:59 |
| 6371 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:32:27 |
| 6372 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:33:23 |
| 6373 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:33:34 |
| 6374 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:34:26 |
| 6375 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:34:51 |
| 6376 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:36:31 |
| 6377 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:36:32 |
| 6378 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:38:01 |
| 6379 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:41:17 |
| 6380 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:41:18 |
| 6381 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:41:19 |
| 6382 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:43:33 |

| | | | | |
|---|---|---|---|---|
| 6383 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:45:15 |
| 6384 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:48:39 |
| 6385 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:49:59 |
| 6386 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:50:41 |
| 6387 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:51:09 |
| 6388 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 00:51:50 |
| 6389 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 00:57:54 |
| 6390 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 06:40:40 |
| 6391 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 06:44:29 |
| 6392 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 06:45:11 |
| 6393 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 06:45:45 |
| 6394 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 06:47:50 |
| 6395 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 06:47:51 |
| 6396 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 06:49:59 |
| 6397 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 06:51:21 |
| 6398 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 06:51:22 |
| 6399 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 06:52:41 |
| 6400 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 06:56:44 |
| 6401 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 06:57:56 |
| 6402 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:29:36 |
| 6403 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 17:32:13 |
| 6404 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:42:38 |
| 6405 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:43:57 |
| 6406 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:43:58 |
| 6407 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 17:45:08 |
| 6408 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 17:47:46 |
| 6409 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:48:38 |
| 6410 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:48:39 |
| 6411 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:48:40 |
| 6412 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:48:41 |
| 6413 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 17:50:17 |
| 6414 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:51:57 |
| 6415 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:51:58 |
| 6416 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 17:54:30 |
| 6417 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 17:55:48 |
| 6418 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:57:04 |
| 6419 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:57:05 |
| 6420 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 17:57:06 |
| 6421 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 17:59:11 |
| 6422 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:00:54 |
| 6423 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:00:55 |
| 6424 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:00:57 |
| 6425 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:02:01 |
| 6426 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:03:47 |
| 6427 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:04:02 |
| 6428 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:04:03 |
| 6429 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:04:04 |

| | | | | |
|---|---|---|---|---|
| 6430 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:07:20 |
| 6431 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:08:43 |
| 6432 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:08:44 |
| 6433 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:10:53 |
| 6434 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:11:27 |
| 6435 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:12:09 |
| 6436 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:12:28 |
| 6437 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:14:13 |
| 6438 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:14:46 |
| 6439 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:39:08 |
| 6440 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:39:44 |
| 6441 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:40:25 |
| 6442 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:42:17 |
| 6443 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:42:56 |
| 6444 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:44:34 |
| 6445 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:45:05 |
| 6446 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:46:14 |
| 6447 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:49:03 |
| 6448 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 18:49:04 |
| 6449 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:51:17 |
| 6450 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 18:52:55 |
| 6451 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 19:15:15 |
| 6452 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 19:22:23 |
| 6453 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 19:24:10 |
| 6454 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 19:25:03 |
| 6455 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 19:37:29 |
| 6456 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 19:41:29 |
| 6457 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 19:44:40 |
| 6458 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 19:44:42 |
| 6459 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 19:47:03 |
| 6460 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 19:50:09 |
| 6461 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 19:50:56 |
| 6462 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 19:51:14 |
| 6463 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 19:51:42 |
| 6464 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 19:52:35 |
| 6465 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 19:53:42 |
| 6466 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 19:55:36 |
| 6467 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 19:57:22 |
| 6468 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:00:08 |
| 6469 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:01:03 |
| 6470 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:01:04 |
| 6471 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:01:05 |
| 6472 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:02:24 |
| 6473 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:04:56 |
| 6474 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:05:31 |
| 6475 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:06:12 |
| 6476 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:15:39 |

| | | | | |
|---|---|---|---|---|
| 6477 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:18:01 |
| 6478 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:18:46 |
| 6479 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:19:10 |
| 6480 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:19:52 |
| 6481 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:20:40 |
| 6482 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:20:41 |
| 6483 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:22:25 |
| 6484 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:25:06 |
| 6485 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:25:07 |
| 6486 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:26:54 |
| 6487 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:30:13 |
| 6488 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:30:14 |
| 6489 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:31:24 |
| 6490 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:32:30 |
| 6491 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:32:45 |
| 6492 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:34:14 |
| 6493 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:35:20 |
| 6494 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:37:32 |
| 6495 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:37:33 |
| 6496 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:38:21 |
| 6497 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:38:50 |
| 6498 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:42:40 |
| 6499 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:42:41 |
| 6500 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:44:50 |
| 6501 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:45:57 |
| 6502 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:46:43 |
| 6503 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:55:03 |
| 6504 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:56:02 |
| 6505 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:56:37 |
| 6506 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 20:57:14 |
| 6507 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 20:59:38 |
| 6508 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 21:01:00 |
| 6509 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 21:02:01 |
| 6510 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 21:03:34 |
| 6511 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 21:07:23 |
| 6512 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 21:09:26 |
| 6513 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 21:10:12 |
| 6514 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 21:11:19 |
| 6515 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 21:12:03 |
| 6516 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 21:13:10 |
| 6517 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 21:13:38 |
| 6518 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 21:15:35 |
| 6519 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 21:15:36 |
| 6520 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 21:15:38 |
| 6521 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 21:17:38 |
| 6522 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 21:18:24 |
| 6523 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 21:21:17 |

| | | | | |
|---|---|---|---|---|
| 6524 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 21:22:19 |
| 6525 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 21:24:04 |
| 6526 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 21:25:38 |
| 6527 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 21:25:39 |
| 6528 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 21:27:58 |
| 6529 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 21:37:37 |
| 6530 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 22:45:21 |
| 6531 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 22:48:28 |
| 6532 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 22:49:26 |
| 6533 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 22:51:29 |
| 6534 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 22:53:50 |
| 6535 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 22:55:22 |
| 6536 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 22:55:41 |
| 6537 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 22:57:03 |
| 6538 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 22:57:30 |
| 6539 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 22:58:29 |
| 6540 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 22:59:07 |
| 6541 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 23:00:36 |
| 6542 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 23:02:28 |
| 6543 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 23:02:36 |
| 6544 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/10/2014 23:02:37 |
| 6545 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/10/2014 23:04:35 |
| 6546 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 13:53:49 |
| 6547 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 13:55:13 |
| 6548 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 13:56:04 |
| 6549 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 13:56:55 |
| 6550 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 13:57:34 |
| 6551 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 13:58:31 |
| 6552 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 13:59:05 |
| 6553 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 17:11:56 |
| 6554 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 17:12:46 |
| 6555 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 17:13:30 |
| 6556 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 17:14:30 |
| 6557 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 17:39:04 |
| 6558 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 17:40:18 |
| 6559 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 17:40:52 |
| 6560 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 17:41:44 |
| 6561 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 17:43:20 |
| 6562 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 17:44:56 |
| 6563 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 17:45:31 |
| 6564 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 17:46:02 |
| 6565 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 17:46:47 |
| 6566 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 17:48:02 |
| 6567 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 17:48:25 |
| 6568 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 17:49:31 |
| 6569 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 17:50:50 |
| 6570 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 17:52:30 |

| 6571 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 17:53:14 |
| 6572 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 17:53:57 |
| 6573 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 18:29:14 |
| 6574 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 20:09:33 |
| 6575 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 20:09:48 |
| 6576 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 21:42:53 |
| 6577 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 21:43:30 |
| 6578 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 21:44:09 |
| 6579 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 21:45:23 |
| 6580 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 21:45:53 |
| 6581 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 21:46:33 |
| 6582 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 21:47:20 |
| 6583 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 21:49:57 |
| 6584 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 21:50:35 |
| 6585 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 21:53:51 |
| 6586 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 21:57:28 |
| 6587 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 21:58:07 |
| 6588 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:00:15 |
| 6589 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:02:03 |
| 6590 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:03:03 |
| 6591 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:04:37 |
| 6592 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:05:38 |
| 6593 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:06:32 |
| 6594 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:08:11 |
| 6595 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:08:39 |
| 6596 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:08:54 |
| 6597 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:10:33 |
| 6598 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:11:08 |
| 6599 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:12:25 |
| 6600 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:13:16 |
| 6601 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:13:48 |
| 6602 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:13:56 |
| 6603 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:14:10 |
| 6604 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:15:27 |
| 6605 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:16:12 |
| 6606 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:16:20 |
| 6607 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:17:06 |
| 6608 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:17:16 |
| 6609 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:19:17 |
| 6610 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:20:09 |
| 6611 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:20:15 |
| 6612 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:20:32 |
| 6613 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:21:14 |
| 6614 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:21:45 |
| 6615 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:22:46 |
| 6616 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:23:49 |
| 6617 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:24:30 |

| 6618 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:25:52 |
| 6619 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:27:18 |
| 6620 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:27:19 |
| 6621 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:30:52 |
| 6622 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:31:55 |
| 6623 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:32:41 |
| 6624 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:33:12 |
| 6625 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:35:14 |
| 6626 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:37:44 |
| 6627 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:41:51 |
| 6628 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:43:19 |
| 6629 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:44:36 |
| 6630 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:44:45 |
| 6631 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:45:05 |
| 6632 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:46:43 |
| 6633 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:48:31 |
| 6634 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:48:32 |
| 6635 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:48:44 |
| 6636 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:50:24 |
| 6637 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:50:43 |
| 6638 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:51:00 |
| 6639 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:51:33 |
| 6640 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:53:08 |
| 6641 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:54:29 |
| 6642 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 22:54:30 |
| 6643 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 22:57:23 |
| 6644 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:00:07 |
| 6645 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:00:08 |
| 6646 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:03:54 |
| 6647 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:04:55 |
| 6648 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:06:07 |
| 6649 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:06:51 |
| 6650 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:06:52 |
| 6651 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:08:08 |
| 6652 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:08:35 |
| 6653 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:08:46 |
| 6654 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:08:48 |
| 6655 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:09:09 |
| 6656 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:09:43 |
| 6657 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:11:01 |
| 6658 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:12:12 |
| 6659 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:13:23 |
| 6660 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:14:04 |
| 6661 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:14:25 |
| 6662 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:15:33 |
| 6663 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:16:02 |
| 6664 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:18:09 |

| 6665 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:18:40 |
|------|----------------|----------------|---------|---------------------|
| 6666 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:18:41 |
| 6667 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:20:44 |
| 6668 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:21:23 |
| 6669 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:21:41 |
| 6670 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:23:18 |
| 6671 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:24:39 |
| 6672 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:24:41 |
| 6673 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:25:19 |
| 6674 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:26:02 |
| 6675 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:26:38 |
| 6676 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:27:11 |
| 6677 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:27:36 |
| 6678 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:29:16 |
| 6679 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:30:14 |
| 6680 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:30:15 |
| 6681 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:30:16 |
| 6682 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:32:04 |
| 6683 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:34:13 |
| 6684 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:34:14 |
| 6685 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:35:35 |
| 6686 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:38:53 |
| 6687 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:38:54 |
| 6688 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:38:55 |
| 6689 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:40:31 |
| 6690 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:41:46 |
| 6691 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:42:28 |
| 6692 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:43:12 |
| 6693 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:47:07 |
| 6694 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:47:08 |
| 6695 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:48:01 |
| 6696 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:50:02 |
| 6697 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:50:03 |
| 6698 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/11/2014 23:53:22 |
| 6699 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/11/2014 23:59:02 |
| 6700 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/12/2014 00:02:08 |
| 6701 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/12/2014 00:03:41 |
| 6702 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/12/2014 00:05:37 |
| 6703 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/12/2014 00:05:38 |
| 6704 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/12/2014 00:08:38 |
| 6705 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/12/2014 09:02:38 |
| 6706 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/12/2014 09:03:45 |
| 6707 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/12/2014 09:04:04 |
| 6708 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/12/2014 09:10:06 |
| 6709 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/12/2014 09:13:29 |
| 6710 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/12/2014 09:23:50 |
| 6711 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/12/2014 09:24:18 |

| | | | | |
|---|---|---|---|---|
| 6712 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/12/2014 09:24:29 |
| 6713 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/12/2014 09:25:28 |
| 6714 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/12/2014 09:30:24 |
| 6715 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/12/2014 09:30:25 |
| 6716 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/12/2014 09:31:21 |
| 6717 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/12/2014 09:31:41 |
| 6718 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 19:58:22 |
| 6719 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 19:58:23 |
| 6720 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 19:58:24 |
| 6721 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 19:58:25 |
| 6722 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:10:03 |
| 6723 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:11:39 |
| 6724 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:11:41 |
| 6725 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:12:48 |
| 6726 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:16:51 |
| 6727 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:21:09 |
| 6728 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:21:42 |
| 6729 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:22:11 |
| 6730 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:22:49 |
| 6731 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:23:18 |
| 6732 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:23:59 |
| 6733 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:24:19 |
| 6734 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:24:38 |
| 6735 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:25:27 |
| 6736 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:28:04 |
| 6737 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:30:10 |
| 6738 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:30:12 |
| 6739 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:30:13 |
| 6740 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:31:44 |
| 6741 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:32:32 |
| 6742 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:34:26 |
| 6743 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:35:25 |
| 6744 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:36:01 |
| 6745 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:37:36 |
| 6746 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:39:46 |
| 6747 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:41:59 |
| 6748 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:45:03 |
| 6749 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:47:24 |
| 6750 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:52:00 |
| 6751 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:55:26 |
| 6752 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:56:22 |
| 6753 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 20:57:52 |
| 6754 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 20:58:56 |
| 6755 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:01:53 |
| 6756 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:05:09 |
| 6757 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:05:10 |
| 6758 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:05:11 |

| | | | | |
|---|---|---|---|---|
| 6759 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:10:52 |
| 6760 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:14:25 |
| 6761 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:14:26 |
| 6762 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:14:27 |
| 6763 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:16:08 |
| 6764 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:19:34 |
| 6765 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:19:35 |
| 6766 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:24:26 |
| 6767 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:24:27 |
| 6768 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:25:52 |
| 6769 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:27:06 |
| 6770 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:27:44 |
| 6771 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:28:59 |
| 6772 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:30:04 |
| 6773 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:31:28 |
| 6774 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:31:59 |
| 6775 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:32:37 |
| 6776 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:33:32 |
| 6777 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:34:01 |
| 6778 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:34:33 |
| 6779 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:35:20 |
| 6780 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:36:31 |
| 6781 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:38:35 |
| 6782 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:41:50 |
| 6783 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:46:47 |
| 6784 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:47:12 |
| 6785 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:49:17 |
| 6786 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:50:40 |
| 6787 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:51:48 |
| 6788 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:54:39 |
| 6789 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 21:55:21 |
| 6790 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:59:10 |
| 6791 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 21:59:11 |
| 6792 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 22:00:27 |
| 6793 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 22:01:22 |
| 6794 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 22:02:08 |
| 6795 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 22:07:15 |
| 6796 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 22:07:37 |
| 6797 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 22:08:26 |
| 6798 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/13/2014 22:08:49 |
| 6799 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/13/2014 22:09:11 |
| 6800 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 21:50:14 |
| 6801 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 21:51:44 |
| 6802 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 21:52:18 |
| 6803 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 21:52:30 |
| 6804 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 21:53:40 |
| 6805 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 21:53:46 |

| 6806 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 21:53:47 |
|------|----------------|----------------|---------|---------------------|
| 6807 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 21:56:14 |
| 6808 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 21:57:19 |
| 6809 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 21:57:20 |
| 6810 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 22:00:47 |
| 6811 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:01:25 |
| 6812 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 22:04:58 |
| 6813 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:06:47 |
| 6814 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 22:10:48 |
| 6815 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:12:23 |
| 6816 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:12:24 |
| 6817 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 22:15:26 |
| 6818 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:20:08 |
| 6819 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:20:09 |
| 6820 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:20:11 |
| 6821 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 22:23:11 |
| 6822 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 22:25:47 |
| 6823 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:26:40 |
| 6824 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:26:41 |
| 6825 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 22:28:39 |
| 6826 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:29:59 |
| 6827 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 22:30:47 |
| 6828 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:31:26 |
| 6829 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:45:17 |
| 6830 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:45:18 |
| 6831 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 22:47:06 |
| 6832 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:48:30 |
| 6833 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 22:51:07 |
| 6834 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 22:52:21 |
| 6835 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:56:29 |
| 6836 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:56:31 |
| 6837 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:56:32 |
| 6838 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 22:56:33 |
| 6839 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:00:33 |
| 6840 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:01:57 |
| 6841 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:02:07 |
| 6842 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:03:32 |
| 6843 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:04:47 |
| 6844 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:04:48 |
| 6845 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:05:17 |
| 6846 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:06:55 |
| 6847 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:08:08 |
| 6848 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:10:08 |
| 6849 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:12:45 |
| 6850 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:12:46 |
| 6851 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:17:22 |
| 6852 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:21:36 |

| | | | | |
|---|---|---|---|---|
| 6853 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:21:37 |
| 6854 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:23:01 |
| 6855 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:24:19 |
| 6856 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:25:52 |
| 6857 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:30:13 |
| 6858 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:32:37 |
| 6859 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:34:03 |
| 6860 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:34:06 |
| 6861 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:35:50 |
| 6862 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:36:49 |
| 6863 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:39:33 |
| 6864 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:41:01 |
| 6865 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:41:03 |
| 6866 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:42:12 |
| 6867 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:43:07 |
| 6868 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:43:34 |
| 6869 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:45:07 |
| 6870 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:46:25 |
| 6871 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:48:42 |
| 6872 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:48:43 |
| 6873 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:53:37 |
| 6874 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:55:37 |
| 6875 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:55:38 |
| 6876 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:56:57 |
| 6877 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:57:39 |
| 6878 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/14/2014 23:58:14 |
| 6879 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:58:31 |
| 6880 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/14/2014 23:59:44 |
| 6881 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 00:00:10 |
| 6882 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 00:04:19 |
| 6883 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 00:06:44 |
| 6884 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 00:07:17 |
| 6885 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 00:07:20 |
| 6886 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 00:09:55 |
| 6887 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 00:10:59 |
| 6888 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 00:13:02 |
| 6889 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 00:14:54 |
| 6890 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 00:16:43 |
| 6891 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 00:18:04 |
| 6892 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 13:15:05 |
| 6893 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 13:18:31 |
| 6894 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 13:19:57 |
| 6895 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 13:21:15 |
| 6896 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 13:21:49 |
| 6897 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 13:23:11 |
| 6898 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 13:23:37 |
| 6899 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 20:20:02 |

| | | | | |
|---|---|---|---|---|
| 6900 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 20:21:58 |
| 6901 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 20:24:19 |
| 6902 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 20:26:52 |
| 6903 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 20:26:53 |
| 6904 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 20:29:12 |
| 6905 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 20:29:57 |
| 6906 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 20:31:59 |
| 6907 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 20:33:24 |
| 6908 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 20:33:25 |
| 6909 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 20:34:25 |
| 6910 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 20:35:39 |
| 6911 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 20:35:40 |
| 6912 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 20:37:05 |
| 6913 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 20:38:14 |
| 6914 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 20:42:22 |
| 6915 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 20:53:00 |
| 6916 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 20:54:12 |
| 6917 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 20:55:13 |
| 6918 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 20:58:29 |
| 6919 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 20:59:27 |
| 6920 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 21:00:36 |
| 6921 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:02:27 |
| 6922 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:02:28 |
| 6923 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 21:03:47 |
| 6924 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:04:36 |
| 6925 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 21:06:51 |
| 6926 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 21:07:02 |
| 6927 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:07:44 |
| 6928 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 21:09:21 |
| 6929 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:11:18 |
| 6930 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:11:19 |
| 6931 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 21:16:31 |
| 6932 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:25:54 |
| 6933 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 21:30:37 |
| 6934 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:32:41 |
| 6935 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 21:36:35 |
| 6936 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:39:02 |
| 6937 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:40:59 |
| 6938 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 21:41:32 |
| 6939 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:42:28 |
| 6940 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 21:42:29 |
| 6941 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 21:56:06 |
| 6942 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 23:56:51 |
| 6943 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/15/2014 23:56:52 |
| 6944 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/15/2014 23:59:44 |
| 6945 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 00:02:30 |
| 6946 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 00:02:31 |

| 6947 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 00:06:43 |
| 6948 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 00:08:53 |
| 6949 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 00:08:54 |
| 6950 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 00:12:48 |
| 6951 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 22:13:47 |
| 6952 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 22:16:31 |
| 6953 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 22:18:34 |
| 6954 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 22:19:10 |
| 6955 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 22:19:11 |
| 6956 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 22:24:31 |
| 6957 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 22:26:59 |
| 6958 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 22:27:00 |
| 6959 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 22:51:13 |
| 6960 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 22:51:20 |
| 6961 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 22:52:06 |
| 6962 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 22:54:26 |
| 6963 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 22:56:33 |
| 6964 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 22:58:20 |
| 6965 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 22:59:33 |
| 6966 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:00:19 |
| 6967 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:01:20 |
| 6968 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:02:30 |
| 6969 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 23:04:21 |
| 6970 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 23:04:22 |
| 6971 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:05:47 |
| 6972 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:06:55 |
| 6973 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:08:15 |
| 6974 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 23:09:26 |
| 6975 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 23:09:28 |
| 6976 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:11:46 |
| 6977 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:13:05 |
| 6978 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 23:15:53 |
| 6979 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:17:44 |
| 6980 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:19:41 |
| 6981 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 23:22:20 |
| 6982 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:24:04 |
| 6983 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 23:25:46 |
| 6984 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 23:30:22 |
| 6985 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:32:42 |
| 6986 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:33:45 |
| 6987 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 23:34:22 |
| 6988 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:35:45 |
| 6989 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:36:05 |
| 6990 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 23:40:25 |
| 6991 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:41:31 |
| 6992 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:42:35 |
| 6993 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/16/2014 23:44:32 |

| 6994 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:46:41 |
|------|----------------|----------------|----------|---------------------|
| 6995 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:47:50 |
| 6996 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/16/2014 23:50:24 |
| 6997 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/17/2014 00:27:03 |
| 6998 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/17/2014 00:29:53 |
| 6999 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/17/2014 00:30:48 |
| 7000 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/18/2014 06:50:19 |
| 7001 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/18/2014 06:56:13 |
| 7002 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/18/2014 06:57:33 |
| 7003 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/19/2014 23:14:46 |
| 7004 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/19/2014 23:17:54 |
| 7005 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/19/2014 23:18:35 |
| 7006 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/19/2014 23:20:01 |
| 7007 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/19/2014 23:20:47 |
| 7008 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/19/2014 23:21:17 |
| 7009 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/19/2014 23:22:14 |
| 7010 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/19/2014 23:24:17 |
| 7011 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/19/2014 23:25:06 |
| 7012 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/19/2014 23:26:56 |
| 7013 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/19/2014 23:28:57 |
| 7014 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/19/2014 23:28:58 |
| 7015 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/19/2014 23:30:22 |
| 7016 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/19/2014 23:30:57 |
| 7017 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/19/2014 23:33:19 |
| 7018 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/19/2014 23:34:11 |
| 7019 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/19/2014 23:34:48 |
| 7020 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 21:49:26 |
| 7021 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 21:49:28 |
| 7022 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 21:54:15 |
| 7023 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 21:57:49 |
| 7024 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 21:57:59 |
| 7025 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 21:58:00 |
| 7026 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 21:58:01 |
| 7027 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:03:18 |
| 7028 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:06:36 |
| 7029 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:08:40 |
| 7030 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:09:06 |
| 7031 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:09:50 |
| 7032 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:10:33 |
| 7033 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:11:14 |
| 7034 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:13:34 |
| 7035 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:15:05 |
| 7036 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:15:07 |
| 7037 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:15:38 |
| 7038 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:17:43 |
| 7039 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:18:13 |
| 7040 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:19:06 |

| 7041 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:19:07 |
| 7042 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:20:57 |
| 7043 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:22:13 |
| 7044 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:22:14 |
| 7045 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:24:16 |
| 7046 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:25:44 |
| 7047 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:25:48 |
| 7048 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:26:36 |
| 7049 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:26:53 |
| 7050 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:27:30 |
| 7051 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:28:52 |
| 7052 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:29:18 |
| 7053 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:30:01 |
| 7054 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:31:19 |
| 7055 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:31:44 |
| 7056 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:32:24 |
| 7057 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:32:32 |
| 7058 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:34:19 |
| 7059 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:34:20 |
| 7060 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:37:07 |
| 7061 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:37:49 |
| 7062 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:38:52 |
| 7063 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:39:26 |
| 7064 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:40:33 |
| 7065 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:42:31 |
| 7066 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:44:08 |
| 7067 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:44:09 |
| 7068 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:46:23 |
| 7069 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:47:32 |
| 7070 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:48:49 |
| 7071 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/20/2014 22:51:27 |
| 7072 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/20/2014 22:53:21 |
| 7073 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:12:01 |
| 7074 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:13:43 |
| 7075 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:15:42 |
| 7076 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:18:11 |
| 7077 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:19:11 |
| 7078 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:20:20 |
| 7079 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:21:32 |
| 7080 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:22:36 |
| 7081 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:24:20 |
| 7082 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:24:21 |
| 7083 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:27:06 |
| 7084 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:29:42 |
| 7085 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:29:43 |
| 7086 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:33:31 |
| 7087 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:34:39 |

| 7088 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:35:21 |
|---|---|---|---|---|
| 7089 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:36:07 |
| 7090 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:36:53 |
| 7091 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:38:15 |
| 7092 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:41:02 |
| 7093 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:42:02 |
| 7094 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:42:08 |
| 7095 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:46:48 |
| 7096 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:48:41 |
| 7097 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:48:43 |
| 7098 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:49:25 |
| 7099 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:50:14 |
| 7100 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:51:05 |
| 7101 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:54:24 |
| 7102 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 00:55:29 |
| 7103 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 00:55:58 |
| 7104 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 01:01:51 |
| 7105 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 01:02:51 |
| 7106 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 01:03:40 |
| 7107 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 01:05:46 |
| 7108 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 01:06:12 |
| 7109 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 01:07:06 |
| 7110 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 01:07:39 |
| 7111 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 01:07:55 |
| 7112 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 01:13:04 |
| 7113 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 01:13:45 |
| 7114 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 01:15:39 |
| 7115 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 01:16:09 |
| 7116 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 01:16:23 |
| 7117 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 01:16:54 |
| 7118 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 01:17:59 |
| 7119 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 01:18:45 |
| 7120 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 01:19:50 |
| 7121 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 01:20:11 |
| 7122 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 01:20:36 |
| 7123 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 01:20:59 |
| 7124 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 08:54:21 |
| 7125 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 21:47:50 |
| 7126 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 21:49:11 |
| 7127 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 21:52:15 |
| 7128 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 21:54:54 |
| 7129 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 21:56:26 |
| 7130 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 21:57:20 |
| 7131 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 21:59:21 |
| 7132 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 22:02:25 |
| 7133 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 22:06:35 |
| 7134 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 22:08:02 |

| | | | | |
|---|---|---|---|---|
| 7135 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 22:08:28 |
| 7136 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 22:09:23 |
| 7137 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 22:09:57 |
| 7138 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 22:16:13 |
| 7139 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 22:16:55 |
| 7140 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/21/2014 22:18:31 |
| 7141 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/21/2014 22:18:58 |
| 7142 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/23/2014 23:39:24 |
| 7143 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/23/2014 23:42:01 |
| 7144 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/23/2014 23:44:41 |
| 7145 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/23/2014 23:46:55 |
| 7146 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/23/2014 23:48:08 |
| 7147 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/23/2014 23:51:08 |
| 7148 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/24/2014 00:02:53 |
| 7149 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/25/2014 22:56:07 |
| 7150 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 22:57:20 |
| 7151 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/25/2014 22:57:53 |
| 7152 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:02:36 |
| 7153 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/25/2014 23:04:46 |
| 7154 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/25/2014 23:04:59 |
| 7155 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:05:24 |
| 7156 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:06:00 |
| 7157 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/25/2014 23:06:41 |
| 7158 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:07:26 |
| 7159 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/25/2014 23:20:08 |
| 7160 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:20:09 |
| 7161 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/25/2014 23:20:53 |
| 7162 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:21:23 |
| 7163 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:21:47 |
| 7164 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/25/2014 23:24:02 |
| 7165 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:25:06 |
| 7166 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/25/2014 23:28:29 |
| 7167 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:29:31 |
| 7168 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/25/2014 23:30:06 |
| 7169 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:32:49 |
| 7170 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/25/2014 23:32:57 |
| 7171 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:36:22 |
| 7172 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:37:25 |
| 7173 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:37:39 |
| 7174 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/25/2014 23:39:24 |
| 7175 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:39:50 |
| 7176 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/25/2014 23:48:45 |
| 7177 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:13:45 |
| 7178 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:16:51 |
| 7179 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:18:02 |
| 7180 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:19:58 |
| 7181 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:20:42 |

| | | | | |
|---|---|---|---|---|
| 7182 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:21:33 |
| 7183 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:22:20 |
| 7184 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:23:25 |
| 7185 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:26:10 |
| 7186 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:27:08 |
| 7187 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:30:49 |
| 7188 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:31:18 |
| 7189 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:31:33 |
| 7190 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:33:37 |
| 7191 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:34:34 |
| 7192 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:36:05 |
| 7193 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:37:05 |
| 7194 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:38:27 |
| 7195 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:40:05 |
| 7196 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:42:24 |
| 7197 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:43:03 |
| 7198 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:43:53 |
| 7199 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:44:53 |
| 7200 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:46:11 |
| 7201 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:47:06 |
| 7202 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:49:09 |
| 7203 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:50:41 |
| 7204 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:50:47 |
| 7205 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:50:49 |
| 7206 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:53:04 |
| 7207 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:53:40 |
| 7208 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:53:51 |
| 7209 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:54:33 |
| 7210 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:54:34 |
| 7211 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:55:11 |
| 7212 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:56:54 |
| 7213 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:57:25 |
| 7214 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 20:57:54 |
| 7215 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 20:58:54 |
| 7216 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:00:50 |
| 7217 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:11:33 |
| 7218 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:13:13 |
| 7219 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:14:11 |
| 7220 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:16:19 |
| 7221 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:17:33 |
| 7222 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:32:44 |
| 7223 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:33:17 |
| 7224 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:36:07 |
| 7225 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:37:45 |
| 7226 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:39:32 |
| 7227 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:40:13 |
| 7228 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:40:50 |

| 7229 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:42:02 |
|------|----------------|----------------|----------|---------------------|
| 7230 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:42:15 |
| 7231 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:42:27 |
| 7232 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:42:38 |
| 7233 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:44:03 |
| 7234 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:45:44 |
| 7235 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:46:39 |
| 7236 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:47:05 |
| 7237 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:48:45 |
| 7238 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:49:46 |
| 7239 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:50:39 |
| 7240 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:52:59 |
| 7241 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:55:30 |
| 7242 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 21:55:32 |
| 7243 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 21:59:45 |
| 7244 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 22:03:04 |
| 7245 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 22:09:32 |
| 7246 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 22:11:21 |
| 7247 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 22:11:50 |
| 7248 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 22:12:45 |
| 7249 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 22:15:51 |
| 7250 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 22:16:09 |
| 7251 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 22:17:05 |
| 7252 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 22:18:25 |
| 7253 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 22:20:44 |
| 7254 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 22:22:21 |
| 7255 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 22:34:06 |
| 7256 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 22:42:35 |
| 7257 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 22:43:13 |
| 7258 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 22:51:08 |
| 7259 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 22:57:22 |
| 7260 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 23:16:45 |
| 7261 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 23:20:13 |
| 7262 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 23:21:36 |
| 7263 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 23:22:55 |
| 7264 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 23:25:06 |
| 7265 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 23:25:48 |
| 7266 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/26/2014 23:26:27 |
| 7267 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/26/2014 23:27:07 |
| 7268 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 19:21:05 |
| 7269 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 19:26:04 |
| 7270 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 19:26:36 |
| 7271 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 19:27:39 |
| 7272 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 19:27:59 |
| 7273 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 19:32:16 |
| 7274 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 19:33:47 |
| 7275 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 19:37:11 |

| | | | |
|---|---|---|---|
| 7276 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 19:38:49 |
| 7277 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:12:02 |
| 7278 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:13:25 |
| 7279 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:14:09 |
| 7280 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:15:33 |
| 7281 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:16:28 |
| 7282 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:19:58 |
| 7283 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:20:44 |
| 7284 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:21:13 |
| 7285 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:25:24 |
| 7286 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:26:50 |
| 7287 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:26:51 |
| 7288 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:29:33 |
| 7289 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:30:12 |
| 7290 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:31:09 |
| 7291 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:31:36 |
| 7292 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:35:48 |
| 7293 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:35:49 |
| 7294 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:37:45 |
| 7295 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:37:46 |
| 7296 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:41:57 |
| 7297 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:43:06 |
| 7298 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:44:50 |
| 7299 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:45:08 |
| 7300 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:45:17 |
| 7301 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:45:56 |
| 7302 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:46:34 |
| 7303 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:47:09 |
| 7304 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:48:25 |
| 7305 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:48:47 |
| 7306 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:48:56 |
| 7307 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:50:01 |
| 7308 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:51:05 |
| 7309 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:52:16 |
| 7310 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:54:22 |
| 7311 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:56:52 |
| 7312 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 20:56:57 |
| 7313 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 20:58:05 |
| 7314 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:00:16 |
| 7315 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:00:53 |
| 7316 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:01:39 |
| 7317 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:04:09 |
| 7318 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:05:07 |
| 7319 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:09:26 |
| 7320 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:11:05 |
| 7321 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:13:06 |
| 7322 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:13:47 |

| | | | | |
|---|---|---|---|---|
| 7323 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:15:56 |
| 7324 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:17:23 |
| 7325 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:17:26 |
| 7326 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:19:51 |
| 7327 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:21:55 |
| 7328 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:21:56 |
| 7329 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:25:43 |
| 7330 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:26:39 |
| 7331 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:27:12 |
| 7332 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:28:05 |
| 7333 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:28:41 |
| 7334 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:28:55 |
| 7335 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:30:31 |
| 7336 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:31:17 |
| 7337 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:33:16 |
| 7338 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:52:43 |
| 7339 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 21:54:26 |
| 7340 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 21:59:20 |
| 7341 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:01:18 |
| 7342 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:01:59 |
| 7343 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:03:11 |
| 7344 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:04:17 |
| 7345 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:05:50 |
| 7346 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:06:36 |
| 7347 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:07:52 |
| 7348 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:09:05 |
| 7349 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:09:20 |
| 7350 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:09:51 |
| 7351 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:11:17 |
| 7352 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:11:18 |
| 7353 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:12:13 |
| 7354 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:13:42 |
| 7355 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:13:53 |
| 7356 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:14:09 |
| 7357 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:15:47 |
| 7358 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:18:33 |
| 7359 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:18:34 |
| 7360 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:18:49 |
| 7361 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:21:33 |
| 7362 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:23:42 |
| 7363 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:23:46 |
| 7364 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:31:56 |
| 7365 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:33:11 |
| 7366 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:35:06 |
| 7367 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:35:07 |
| 7368 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:35:43 |
| 7369 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:37:23 |

| | | | | |
|---|---|---|---|---|
| 7370 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:38:49 |
| 7371 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:41:09 |
| 7372 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:41:40 |
| 7373 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:41:58 |
| 7374 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:44:37 |
| 7375 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/27/2014 22:47:13 |
| 7376 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/27/2014 22:47:41 |
| 7377 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:12:00 |
| 7378 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 21:17:54 |
| 7379 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 21:20:44 |
| 7380 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:24:36 |
| 7381 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 21:25:41 |
| 7382 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:31:26 |
| 7383 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 21:33:44 |
| 7384 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:36:31 |
| 7385 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:36:33 |
| 7386 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 21:40:30 |
| 7387 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:44:25 |
| 7388 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:44:26 |
| 7389 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:44:27 |
| 7390 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 21:46:10 |
| 7391 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 21:46:10 |
| 7392 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:48:29 |
| 7393 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:48:30 |
| 7394 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 21:51:32 |
| 7395 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:53:48 |
| 7396 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:53:49 |
| 7397 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 21:54:29 |
| 7398 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:55:46 |
| 7399 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 21:57:20 |
| 7400 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:58:09 |
| 7401 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 21:58:30 |
| 7402 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 21:59:10 |
| 7403 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 22:02:14 |
| 7404 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 22:04:48 |
| 7405 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:05:27 |
| 7406 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:05:29 |
| 7407 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:05:30 |
| 7408 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 22:07:40 |
| 7409 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 22:08:55 |
| 7410 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:11:07 |
| 7411 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:11:08 |
| 7412 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 22:13:17 |
| 7413 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:14:02 |
| 7414 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 22:16:09 |
| 7415 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:17:06 |
| 7416 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 22:19:26 |

| | | | | |
|---|---|---|---|---|
| 7417 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:22:48 |
| 7418 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 22:24:53 |
| 7419 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 22:26:54 |
| 7420 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 22:38:27 |
| 7421 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:41:48 |
| 7422 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 22:42:36 |
| 7423 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:49:55 |
| 7424 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 22:51:05 |
| 7425 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:51:37 |
| 7426 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:57:01 |
| 7427 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:57:03 |
| 7428 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:57:04 |
| 7429 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 22:57:05 |
| 7430 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:00:24 |
| 7431 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:03:45 |
| 7432 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:05:35 |
| 7433 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:10:40 |
| 7434 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:12:11 |
| 7435 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:13:20 |
| 7436 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:13:22 |
| 7437 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:13:23 |
| 7438 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:15:54 |
| 7439 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:16:47 |
| 7440 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:17:51 |
| 7441 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:18:52 |
| 7442 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:20:06 |
| 7443 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:21:49 |
| 7444 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:22:49 |
| 7445 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:22:50 |
| 7446 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:25:24 |
| 7447 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:26:42 |
| 7448 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:29:13 |
| 7449 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:30:21 |
| 7450 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:31:43 |
| 7451 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:32:33 |
| 7452 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:33:08 |
| 7453 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:33:32 |
| 7454 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:35:22 |
| 7455 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:37:12 |
| 7456 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:37:14 |
| 7457 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:40:47 |
| 7458 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:40:47 |
| 7459 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:42:55 |
| 7460 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:44:57 |
| 7461 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:48:56 |
| 7462 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:49:25 |
| 7463 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:50:10 |

| | | | | |
|---|---|---|---|---|
| 7464 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:53:40 |
| 7465 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/28/2014 23:57:25 |
| 7466 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/28/2014 23:59:49 |
| 7467 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 19:11:14 |
| 7468 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 19:12:37 |
| 7469 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 19:13:53 |
| 7470 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 19:16:32 |
| 7471 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 19:21:17 |
| 7472 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 19:37:04 |
| 7473 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 19:38:59 |
| 7474 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 19:43:34 |
| 7475 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 19:45:43 |
| 7476 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 19:48:52 |
| 7477 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 19:51:00 |
| 7478 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 19:52:50 |
| 7479 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 19:56:34 |
| 7480 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 19:56:34 |
| 7481 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 19:58:43 |
| 7482 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 20:01:37 |
| 7483 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 20:02:48 |
| 7484 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 20:09:43 |
| 7485 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 20:11:17 |
| 7486 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 20:14:02 |
| 7487 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 20:15:20 |
| 7488 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 20:16:10 |
| 7489 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 20:20:49 |
| 7490 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 20:22:10 |
| 7491 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 21:46:15 |
| 7492 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 21:47:25 |
| 7493 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 21:50:01 |
| 7494 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 21:50:08 |
| 7495 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 21:50:38 |
| 7496 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 21:53:02 |
| 7497 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 21:54:35 |
| 7498 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 21:56:27 |
| 7499 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 21:58:04 |
| 7500 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:01:16 |
| 7501 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:01:45 |
| 7502 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:02:51 |
| 7503 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:04:18 |
| 7504 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:07:25 |
| 7505 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:09:50 |
| 7506 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:11:52 |
| 7507 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:14:52 |
| 7508 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:16:05 |
| 7509 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:18:47 |
| 7510 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:20:37 |

| | | | | |
|---|---|---|---|---|
| 7511 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:20:38 |
| 7512 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:21:05 |
| 7513 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:21:55 |
| 7514 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:22:40 |
| 7515 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:24:35 |
| 7516 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:26:53 |
| 7517 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:28:47 |
| 7518 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:30:52 |
| 7519 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:30:53 |
| 7520 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:35:16 |
| 7521 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:35:17 |
| 7522 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:36:06 |
| 7523 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:37:31 |
| 7524 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:37:33 |
| 7525 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:41:46 |
| 7526 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:43:36 |
| 7527 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:47:02 |
| 7528 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:48:21 |
| 7529 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:50:22 |
| 7530 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:51:29 |
| 7531 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 22:52:29 |
| 7532 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 22:54:08 |
| 7533 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 23:07:06 |
| 7534 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 23:08:32 |
| 7535 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 23:09:30 |
| 7536 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 23:10:11 |
| 7537 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 23:10:28 |
| 7538 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 23:10:55 |
| 7539 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 23:16:42 |
| 7540 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 23:18:01 |
| 7541 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 23:19:11 |
| 7542 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 23:20:29 |
| 7543 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 23:21:57 |
| 7544 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 23:22:50 |
| 7545 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 23:23:02 |
| 7546 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 23:23:58 |
| 7547 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 23:24:43 |
| 7548 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 23:26:22 |
| 7549 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 23:26:49 |
| 7550 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/29/2014 23:27:31 |
| 7551 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/29/2014 23:27:54 |
| 7552 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 21:14:34 |
| 7553 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 21:18:04 |
| 7554 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 21:19:37 |
| 7555 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 21:21:06 |
| 7556 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 21:24:50 |
| 7557 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 21:24:52 |

| | | | | |
|---|---|---|---|---|
| 7558 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 21:29:54 |
| 7559 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 21:31:11 |
| 7560 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 21:34:06 |
| 7561 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 21:35:31 |
| 7562 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 21:39:03 |
| 7563 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 21:40:35 |
| 7564 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 21:42:56 |
| 7565 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 21:45:32 |
| 7566 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 21:45:35 |
| 7567 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 21:49:07 |
| 7568 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 22:54:38 |
| 7569 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 22:57:58 |
| 7570 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:03:57 |
| 7571 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:03:58 |
| 7572 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:09:37 |
| 7573 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:10:05 |
| 7574 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:12:48 |
| 7575 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:13:50 |
| 7576 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:15:24 |
| 7577 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:16:43 |
| 7578 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:18:11 |
| 7579 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:20:21 |
| 7580 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:20:23 |
| 7581 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:23:18 |
| 7582 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:24:22 |
| 7583 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:26:11 |
| 7584 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:27:01 |
| 7585 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:28:45 |
| 7586 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:30:43 |
| 7587 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:32:35 |
| 7588 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:34:52 |
| 7589 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:36:57 |
| 7590 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:37:50 |
| 7591 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:37:51 |
| 7592 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:39:20 |
| 7593 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:40:11 |
| 7594 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:41:56 |
| 7595 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:42:17 |
| 7596 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:42:18 |
| 7597 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:45:02 |
| 7598 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:46:01 |
| 7599 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:47:56 |
| 7600 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:47:58 |
| 7601 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:49:58 |
| 7602 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:50:38 |
| 7603 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:50:48 |
| 7604 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:51:10 |

| | | | | |
|---|---|---|---|---|
| 7605 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:51:58 |
| 7606 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:52:41 |
| 7607 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:53:30 |
| 7608 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:53:53 |
| 7609 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:54:37 |
| 7610 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:55:54 |
| 7611 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:58:34 |
| 7612 | (956) 543-2483 | (361) 205-7674 | Outbound | 04/30/2014 23:59:05 |
| 7613 | (361) 205-7674 | (956) 543-2483 | Inbound | 04/30/2014 23:59:25 |
| 7614 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 00:00:09 |
| 7615 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 00:01:52 |
| 7616 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 00:03:07 |
| 7617 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:11:03 |
| 7618 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:14:11 |
| 7619 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:15:56 |
| 7620 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:17:27 |
| 7621 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:18:52 |
| 7622 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:21:02 |
| 7623 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:21:03 |
| 7624 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:22:56 |
| 7625 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:23:29 |
| 7626 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:24:12 |
| 7627 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:25:24 |
| 7628 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:25:43 |
| 7629 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:26:57 |
| 7630 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:28:26 |
| 7631 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:31:00 |
| 7632 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:32:13 |
| 7633 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:34:21 |
| 7634 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:36:24 |
| 7635 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:37:16 |
| 7636 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:40:38 |
| 7637 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:41:50 |
| 7638 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:42:55 |
| 7639 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:44:18 |
| 7640 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:46:03 |
| 7641 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:48:07 |
| 7642 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:51:25 |
| 7643 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:53:11 |
| 7644 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:53:12 |
| 7645 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:54:31 |
| 7646 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:55:18 |
| 7647 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:56:21 |
| 7648 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 10:59:12 |
| 7649 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 10:59:53 |
| 7650 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 11:01:25 |
| 7651 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 11:01:26 |

| | | | | |
|---|---|---|---|---|
| 7652 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 11:03:15 |
| 7653 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 11:04:35 |
| 7654 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 11:06:18 |
| 7655 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 11:07:41 |
| 7656 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 11:09:46 |
| 7657 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 11:11:08 |
| 7658 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 11:12:34 |
| 7659 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 11:13:27 |
| 7660 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 22:13:44 |
| 7661 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 22:16:48 |
| 7662 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 22:20:27 |
| 7663 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 22:22:12 |
| 7664 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 22:24:16 |
| 7665 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 22:24:18 |
| 7666 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 22:27:17 |
| 7667 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 22:30:35 |
| 7668 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 22:31:30 |
| 7669 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 22:34:07 |
| 7670 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 22:35:02 |
| 7671 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 22:36:24 |
| 7672 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 22:41:39 |
| 7673 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 22:45:09 |
| 7674 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 22:48:08 |
| 7675 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 22:48:09 |
| 7676 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 22:54:47 |
| 7677 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 22:56:00 |
| 7678 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 22:57:08 |
| 7679 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 22:57:51 |
| 7680 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 22:59:07 |
| 7681 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 22:59:08 |
| 7682 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:00:42 |
| 7683 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:01:34 |
| 7684 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:01:35 |
| 7685 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:02:04 |
| 7686 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:02:07 |
| 7687 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:02:56 |
| 7688 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:03:28 |
| 7689 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:04:08 |
| 7690 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:04:32 |
| 7691 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:05:48 |
| 7692 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:07:18 |
| 7693 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:07:49 |
| 7694 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:09:18 |
| 7695 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:10:23 |
| 7696 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:11:36 |
| 7697 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:12:41 |
| 7698 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:15:09 |

| | | | | |
|---|---|---|---|---|
| 7699 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:17:54 |
| 7700 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:19:11 |
| 7701 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:21:26 |
| 7702 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:22:12 |
| 7703 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:25:00 |
| 7704 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:26:22 |
| 7705 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:28:56 |
| 7706 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:30:19 |
| 7707 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:30:28 |
| 7708 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:30:54 |
| 7709 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:32:38 |
| 7710 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:33:03 |
| 7711 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:34:12 |
| 7712 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:34:13 |
| 7713 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:35:48 |
| 7714 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:38:14 |
| 7715 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/01/2014 23:38:15 |
| 7716 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/01/2014 23:40:31 |
| 7717 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 17:34:12 |
| 7718 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 17:34:13 |
| 7719 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 17:37:04 |
| 7720 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 17:38:37 |
| 7721 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 17:40:08 |
| 7722 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 17:42:12 |
| 7723 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 17:42:13 |
| 7724 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 17:45:56 |
| 7725 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 17:47:07 |
| 7726 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 17:48:16 |
| 7727 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 17:49:03 |
| 7728 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 17:49:30 |
| 7729 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 17:50:46 |
| 7730 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 17:51:32 |
| 7731 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 17:52:31 |
| 7732 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 17:53:09 |
| 7733 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 17:54:46 |
| 7734 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 17:54:47 |
| 7735 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 17:57:41 |
| 7736 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 17:58:21 |
| 7737 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 17:58:54 |
| 7738 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 18:00:02 |
| 7739 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 18:03:06 |
| 7740 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 18:04:48 |
| 7741 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 18:06:01 |
| 7742 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 18:07:50 |
| 7743 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 18:11:10 |
| 7744 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 18:13:00 |
| 7745 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 18:13:52 |

| 7746 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/02/2014 18:14:21 |
|------|----------------|----------------|----------|---------------------|
| 7747 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/02/2014 18:14:47 |
| 7748 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 12:50:56 |
| 7749 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 12:55:00 |
| 7750 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:04:02 |
| 7751 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 23:05:50 |
| 7752 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:11:51 |
| 7753 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:11:52 |
| 7754 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 23:14:06 |
| 7755 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:15:21 |
| 7756 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 23:16:28 |
| 7757 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:18:28 |
| 7758 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 23:20:16 |
| 7759 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:21:14 |
| 7760 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:21:50 |
| 7761 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 23:23:26 |
| 7762 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:24:08 |
| 7763 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 23:24:47 |
| 7764 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:25:16 |
| 7765 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 23:26:29 |
| 7766 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:27:05 |
| 7767 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:34:22 |
| 7768 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:35:39 |
| 7769 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 23:35:51 |
| 7770 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 23:36:28 |
| 7771 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:37:26 |
| 7772 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:38:08 |
| 7773 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 23:38:35 |
| 7774 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:39:26 |
| 7775 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 23:40:17 |
| 7776 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:41:27 |
| 7777 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/03/2014 23:42:30 |
| 7778 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/03/2014 23:42:52 |
| 7779 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/04/2014 12:15:23 |
| 7780 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/04/2014 12:18:40 |
| 7781 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/04/2014 15:55:10 |
| 7782 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/04/2014 16:03:40 |
| 7783 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/05/2014 20:18:13 |
| 7784 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:19:31 |
| 7785 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/05/2014 20:20:05 |
| 7786 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:21:22 |
| 7787 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/05/2014 20:22:00 |
| 7788 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:24:09 |
| 7789 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/05/2014 20:25:14 |
| 7790 | (361) 205-7674 | (956) 543-2483 | Outbound | 05/05/2014 20:27:38 |
| 7791 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:28:13 |
| 7792 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/05/2014 20:28:47 |

| 7793 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:31:12 |
|------|----------------|----------------|----------|---------------------|
| 7794 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 20:32:07 |
| 7795 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:33:27 |
| 7796 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 20:34:32 |
| 7797 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:37:16 |
| 7798 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:37:17 |
| 7799 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 20:37:46 |
| 7800 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:39:20 |
| 7801 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 20:39:56 |
| 7802 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:41:19 |
| 7803 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 20:41:40 |
| 7804 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:44:15 |
| 7805 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:44:50 |
| 7806 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 20:48:07 |
| 7807 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:49:52 |
| 7808 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 20:53:15 |
| 7809 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:53:19 |
| 7810 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 20:53:52 |
| 7811 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:56:44 |
| 7812 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 20:57:31 |
| 7813 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 20:59:41 |
| 7814 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 21:00:49 |
| 7815 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 21:01:23 |
| 7816 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 21:02:46 |
| 7817 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 21:04:28 |
| 7818 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 21:04:29 |
| 7819 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 21:04:57 |
| 7820 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 21:05:09 |
| 7821 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 21:05:43 |
| 7822 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 21:06:44 |
| 7823 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 21:08:13 |
| 7824 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 21:08:46 |
| 7825 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 21:09:07 |
| 7826 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 21:10:13 |
| 7827 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 21:10:51 |
| 7828 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 21:11:03 |
| 7829 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 21:11:37 |
| 7830 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 21:11:49 |
| 7831 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 21:12:22 |
| 7832 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 21:12:24 |
| 7833 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 21:12:57 |
| 7834 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/05/2014 21:14:43 |
| 7835 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/05/2014 21:15:11 |
| 7836 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/07/2014 00:20:16 |
| 7837 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 00:22:52 |
| 7838 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/07/2014 00:24:35 |
| 7839 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 00:25:50 |

| 7840 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 00:26:33 |
| 7841 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 00:28:35 |
| 7842 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 00:30:03 |
| 7843 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 00:31:13 |
| 7844 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 00:32:08 |
| 7845 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 00:33:25 |
| 7846 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 00:34:04 |
| 7847 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 00:34:33 |
| 7848 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 00:36:55 |
| 7849 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 00:37:31 |
| 7850 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 00:39:20 |
| 7851 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 00:43:07 |
| 7852 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 00:45:28 |
| 7853 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 00:47:26 |
| 7854 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 00:51:16 |
| 7855 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 00:53:45 |
| 7856 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 00:55:47 |
| 7857 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 00:57:40 |
| 7858 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 00:57:41 |
| 7859 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 01:00:42 |
| 7860 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 01:01:26 |
| 7861 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 01:03:02 |
| 7862 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 01:03:31 |
| 7863 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 01:03:54 |
| 7864 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 01:04:35 |
| 7865 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 20:37:59 |
| 7866 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 20:39:52 |
| 7867 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 20:41:32 |
| 7868 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 20:43:27 |
| 7869 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 20:43:53 |
| 7870 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 20:45:13 |
| 7871 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 20:45:48 |
| 7872 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 20:47:47 |
| 7873 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 20:48:27 |
| 7874 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 20:49:08 |
| 7875 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 20:49:28 |
| 7876 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 21:44:51 |
| 7877 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 21:49:36 |
| 7878 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 21:50:55 |
| 7879 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 21:51:45 |
| 7880 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 21:53:37 |
| 7881 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 21:56:17 |
| 7882 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 21:58:40 |
| 7883 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 21:59:30 |
| 7884 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 22:01:13 |
| 7885 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 22:01:59 |
| 7886 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 22:03:03 |

| | | | | |
|---|---|---|---|---|
| 7887 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 22:03:43 |
| 7888 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 22:05:12 |
| 7889 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 22:06:07 |
| 7890 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 22:07:50 |
| 7891 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 22:09:23 |
| 7892 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 22:09:40 |
| 7893 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 22:10:04 |
| 7894 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 22:10:29 |
| 7895 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:24:41 |
| 7896 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:25:41 |
| 7897 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:27:23 |
| 7898 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:29:02 |
| 7899 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:29:03 |
| 7900 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:33:35 |
| 7901 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:33:36 |
| 7902 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:36:08 |
| 7903 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:36:09 |
| 7904 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:36:10 |
| 7905 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:39:37 |
| 7906 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:41:41 |
| 7907 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:41:44 |
| 7908 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:43:43 |
| 7909 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:45:00 |
| 7910 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:47:06 |
| 7911 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:47:06 |
| 7912 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:48:08 |
| 7913 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:48:09 |
| 7914 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:49:10 |
| 7915 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:50:21 |
| 7916 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:51:24 |
| 7917 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:52:23 |
| 7918 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:52:49 |
| 7919 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:53:19 |
| 7920 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:53:58 |
| 7921 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:56:02 |
| 7922 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/07/2014 23:56:55 |
| 7923 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/07/2014 23:59:26 |
| 7924 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 00:00:02 |
| 7925 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 00:00:24 |
| 7926 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 00:02:50 |
| 7927 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 00:03:40 |
| 7928 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 00:04:28 |
| 7929 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:20:11 |
| 7930 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:22:21 |
| 7931 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:22:26 |
| 7932 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:23:28 |
| 7933 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:23:49 |

| 7934 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:25:23 |
|------|----------------|----------------|----------|---------------------|
| 7935 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:26:26 |
| 7936 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:28:04 |
| 7937 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:29:01 |
| 7938 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:33:43 |
| 7939 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:33:43 |
| 7940 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:34:50 |
| 7941 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:36:08 |
| 7942 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:36:37 |
| 7943 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:38:26 |
| 7944 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:39:11 |
| 7945 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:41:14 |
| 7946 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:41:50 |
| 7947 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:43:06 |
| 7948 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:43:07 |
| 7949 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:45:28 |
| 7950 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:46:58 |
| 7951 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:47:21 |
| 7952 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:49:05 |
| 7953 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:50:15 |
| 7954 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:52:21 |
| 7955 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 20:55:05 |
| 7956 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:55:29 |
| 7957 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:55:30 |
| 7958 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 20:55:31 |
| 7959 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:01:54 |
| 7960 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:05:08 |
| 7961 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:06:11 |
| 7962 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:09:54 |
| 7963 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:09:55 |
| 7964 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:12:06 |
| 7965 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:16:01 |
| 7966 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:17:41 |
| 7967 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:20:45 |
| 7968 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:20:46 |
| 7969 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:20:49 |
| 7970 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:20:50 |
| 7971 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:21:31 |
| 7972 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:23:11 |
| 7973 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:23:38 |
| 7974 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:23:59 |
| 7975 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:26:09 |
| 7976 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:28:08 |
| 7977 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:29:03 |
| 7978 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:30:49 |
| 7979 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:35:50 |
| 7980 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:37:54 |

| 7981 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:38:56 |
| 7982 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:39:26 |
| 7983 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:41:16 |
| 7984 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:46:59 |
| 7985 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:47:00 |
| 7986 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:49:19 |
| 7987 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:50:10 |
| 7988 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:50:51 |
| 7989 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:51:30 |
| 7990 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:52:22 |
| 7991 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:52:33 |
| 7992 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 21:54:49 |
| 7993 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:58:49 |
| 7994 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:58:50 |
| 7995 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:58:51 |
| 7996 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 21:58:52 |
| 7997 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:02:05 |
| 7998 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:03:42 |
| 7999 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:03:56 |
| 8000 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:05:34 |
| 8001 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:05:59 |
| 8002 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:08:02 |
| 8003 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:10:16 |
| 8004 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:10:17 |
| 8005 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:10:31 |
| 8006 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:12:33 |
| 8007 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:13:11 |
| 8008 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:13:12 |
| 8009 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:17:04 |
| 8010 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:20:11 |
| 8011 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:20:12 |
| 8012 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:20:13 |
| 8013 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:23:56 |
| 8014 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:24:45 |
| 8015 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:26:17 |
| 8016 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:27:40 |
| 8017 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:29:28 |
| 8018 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:30:58 |
| 8019 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:30:59 |
| 8020 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:35:12 |
| 8021 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:35:13 |
| 8022 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:36:55 |
| 8023 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:37:39 |
| 8024 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:37:40 |
| 8025 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:40:18 |
| 8026 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:41:13 |
| 8027 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:44:16 |

| | | | | |
|---|---|---|---|---|
| 8028 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:46:11 |
| 8029 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:48:39 |
| 8030 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:49:28 |
| 8031 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:49:42 |
| 8032 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:52:24 |
| 8033 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:52:26 |
| 8034 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:52:27 |
| 8035 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:52:55 |
| 8036 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:54:19 |
| 8037 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:56:13 |
| 8038 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:56:16 |
| 8039 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 22:57:21 |
| 8040 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:58:47 |
| 8041 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 22:59:20 |
| 8042 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:00:10 |
| 8043 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:01:39 |
| 8044 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:01:40 |
| 8045 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:02:46 |
| 8046 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:03:27 |
| 8047 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:04:19 |
| 8048 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:04:34 |
| 8049 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:05:10 |
| 8050 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:05:47 |
| 8051 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:07:07 |
| 8052 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:08:50 |
| 8053 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:10:21 |
| 8054 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:11:18 |
| 8055 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:14:41 |
| 8056 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:16:00 |
| 8057 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:16:27 |
| 8058 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:22:13 |
| 8059 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:22:20 |
| 8060 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:23:13 |
| 8061 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:27:00 |
| 8062 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:28:12 |
| 8063 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:30:05 |
| 8064 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:30:06 |
| 8065 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:31:38 |
| 8066 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:35:14 |
| 8067 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:35:15 |
| 8068 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:35:17 |
| 8069 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:36:55 |
| 8070 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:37:01 |
| 8071 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:40:27 |
| 8072 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:42:03 |
| 8073 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:42:33 |
| 8074 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:43:26 |

| 8075 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:44:26 |
|------|----------------|----------------|---------|---------------------|
| 8076 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:44:27 |
| 8077 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:45:44 |
| 8078 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:46:30 |
| 8079 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:50:41 |
| 8080 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:51:52 |
| 8081 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:53:29 |
| 8082 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:55:10 |
| 8083 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:56:28 |
| 8084 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/08/2014 23:58:00 |
| 8085 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/08/2014 23:58:48 |
| 8086 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 00:01:34 |
| 8087 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:09:10 |
| 8088 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:10:53 |
| 8089 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:13:30 |
| 8090 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:14:12 |
| 8091 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:15:57 |
| 8092 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:16:30 |
| 8093 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:17:10 |
| 8094 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:17:46 |
| 8095 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:20:57 |
| 8096 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:22:32 |
| 8097 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:22:46 |
| 8098 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:24:51 |
| 8099 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:26:35 |
| 8100 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:29:33 |
| 8101 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:31:49 |
| 8102 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:32:36 |
| 8103 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:34:38 |
| 8104 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:36:23 |
| 8105 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:39:22 |
| 8106 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:41:17 |
| 8107 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:41:18 |
| 8108 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:41:20 |
| 8109 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:41:21 |
| 8110 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:41:22 |
| 8111 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:45:24 |
| 8112 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:48:00 |
| 8113 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 21:49:02 |
| 8114 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:49:44 |
| 8115 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 21:59:44 |
| 8116 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 22:00:37 |
| 8117 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:04:20 |
| 8118 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 22:04:25 |
| 8119 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 22:04:58 |
| 8120 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:06:02 |
| 8121 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/09/2014 22:07:07 |

| 8122 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:09:07 |
|------|----------------|----------------|----------|---------------------|
| 8123 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:10:16 |
| 8124 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:10:43 |
| 8125 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:11:26 |
| 8126 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:12:18 |
| 8127 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:12:51 |
| 8128 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:14:09 |
| 8129 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:14:36 |
| 8130 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:16:43 |
| 8131 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:17:36 |
| 8132 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:19:40 |
| 8133 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:19:50 |
| 8134 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:19:53 |
| 8135 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:20:05 |
| 8136 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:21:48 |
| 8137 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:22:07 |
| 8138 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:24:28 |
| 8139 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:25:43 |
| 8140 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:27:58 |
| 8141 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:30:29 |
| 8142 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:32:27 |
| 8143 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:38:15 |
| 8144 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:40:59 |
| 8145 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:42:22 |
| 8146 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:42:52 |
| 8147 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:44:23 |
| 8148 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:46:51 |
| 8149 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:48:51 |
| 8150 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:49:32 |
| 8151 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:55:40 |
| 8152 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:57:35 |
| 8153 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 22:58:06 |
| 8154 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 22:59:16 |
| 8155 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 23:01:04 |
| 8156 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 23:01:33 |
| 8157 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 23:02:25 |
| 8158 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 23:03:14 |
| 8159 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 23:05:26 |
| 8160 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/09/2014 23:06:11 |
| 8161 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/09/2014 23:07:20 |
| 8162 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/10/2014 20:02:22 |
| 8163 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/10/2014 20:02:23 |
| 8164 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:07:48 |
| 8165 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:08:30 |
| 8166 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:09:30 |
| 8167 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/10/2014 20:10:23 |
| 8168 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:10:50 |

| 8169 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:12:49 |
| 8170 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:12:50 |
| 8171 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:14:20 |
| 8172 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:17:11 |
| 8173 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:17:12 |
| 8174 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:17:13 |
| 8175 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:22:18 |
| 8176 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:22:19 |
| 8177 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:23:56 |
| 8178 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:24:49 |
| 8179 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:25:07 |
| 8180 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:25:08 |
| 8181 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:25:09 |
| 8182 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:27:36 |
| 8183 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:29:05 |
| 8184 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:29:47 |
| 8185 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:29:49 |
| 8186 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:29:51 |
| 8187 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:30:32 |
| 8188 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:33:56 |
| 8189 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:34:47 |
| 8190 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:34:47 |
| 8191 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:37:35 |
| 8192 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:39:52 |
| 8193 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:39:53 |
| 8194 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:39:54 |
| 8195 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:39:55 |
| 8196 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:39:56 |
| 8197 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:40:06 |
| 8198 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:40:08 |
| 8199 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:41:49 |
| 8200 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:41:50 |
| 8201 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:45:11 |
| 8202 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:49:43 |
| 8203 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:49:43 |
| 8204 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:51:05 |
| 8205 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:53:07 |
| 8206 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:53:08 |
| 8207 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:53:09 |
| 8208 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 20:53:11 |
| 8209 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 20:57:58 |
| 8210 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 21:00:05 |
| 8211 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:19:23 |
| 8212 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:19:24 |
| 8213 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:19:25 |
| 8214 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:19:26 |
| 8215 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 21:22:56 |

| 8216 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 21:23:47 |
|------|----------------|----------------|----------|---------------------|
| 8217 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 21:25:07 |
| 8218 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:26:21 |
| 8219 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:26:22 |
| 8220 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:26:23 |
| 8221 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 21:28:48 |
| 8222 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:30:14 |
| 8223 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:30:15 |
| 8224 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 21:31:00 |
| 8225 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:32:10 |
| 8226 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 21:33:44 |
| 8227 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 21:34:08 |
| 8228 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:34:53 |
| 8229 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:39:36 |
| 8230 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:42:34 |
| 8231 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:45:44 |
| 8232 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:45:45 |
| 8233 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:48:14 |
| 8234 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 21:50:41 |
| 8235 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:52:29 |
| 8236 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:52:30 |
| 8237 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 21:54:16 |
| 8238 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:55:13 |
| 8239 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 21:56:17 |
| 8240 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 21:57:46 |
| 8241 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 21:58:40 |
| 8242 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:01:25 |
| 8243 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:01:26 |
| 8244 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:02:42 |
| 8245 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:04:14 |
| 8246 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:06:35 |
| 8247 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:08:55 |
| 8248 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:08:56 |
| 8249 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:11:04 |
| 8250 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:11:55 |
| 8251 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:12:30 |
| 8252 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:13:58 |
| 8253 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:14:47 |
| 8254 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:15:30 |
| 8255 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:29:17 |
| 8256 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:31:02 |
| 8257 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:31:03 |
| 8258 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:33:05 |
| 8259 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:36:11 |
| 8260 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:36:12 |
| 8261 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:37:16 |
| 8262 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:38:37 |

| 8263 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:39:37 |
|------|----------------|----------------|---------|---------------------|
| 8264 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:41:17 |
| 8265 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:46:21 |
| 8266 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:46:22 |
| 8267 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:46:23 |
| 8268 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:46:24 |
| 8269 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:46:25 |
| 8270 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:49:44 |
| 8271 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:51:11 |
| 8272 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:51:28 |
| 8273 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:51:46 |
| 8274 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:52:04 |
| 8275 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:52:48 |
| 8276 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:53:43 |
| 8277 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:53:44 |
| 8278 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 22:54:48 |
| 8279 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 22:58:15 |
| 8280 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:00:40 |
| 8281 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:02:38 |
| 8282 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:11:49 |
| 8283 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:13:24 |
| 8284 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:15:12 |
| 8285 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:15:13 |
| 8286 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:20:40 |
| 8287 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:21:26 |
| 8288 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:25:04 |
| 8289 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:25:05 |
| 8290 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:25:06 |
| 8291 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:25:07 |
| 8292 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:29:12 |
| 8293 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:30:31 |
| 8294 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:31:27 |
| 8295 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:32:41 |
| 8296 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:36:33 |
| 8297 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:36:43 |
| 8298 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:36:44 |
| 8299 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:36:45 |
| 8300 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:36:46 |
| 8301 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:38:24 |
| 8302 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:40:47 |
| 8303 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:40:48 |
| 8304 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:42:51 |
| 8305 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:42:52 |
| 8306 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:43:34 |
| 8307 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:43:58 |
| 8308 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:44:26 |
| 8309 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:45:06 |

| 8310 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:45:07 |
|------|----------------|----------------|----------|---------------------|
| 8311 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:45:21 |
| 8312 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:46:26 |
| 8313 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:46:33 |
| 8314 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:48:32 |
| 8315 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:50:56 |
| 8316 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:52:05 |
| 8317 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/10/2014 23:53:11 |
| 8318 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/10/2014 23:54:32 |
| 8319 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:00:16 |
| 8320 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:00:17 |
| 8321 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:00:18 |
| 8322 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:00:19 |
| 8323 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:00:20 |
| 8324 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:00:21 |
| 8325 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:02:50 |
| 8326 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:08:39 |
| 8327 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:09:56 |
| 8328 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:11:26 |
| 8329 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:11:27 |
| 8330 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:11:28 |
| 8331 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:12:51 |
| 8332 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:15:09 |
| 8333 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:16:26 |
| 8334 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:18:35 |
| 8335 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:18:37 |
| 8336 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:20:17 |
| 8337 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:21:15 |
| 8338 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:22:25 |
| 8339 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:25:16 |
| 8340 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:25:19 |
| 8341 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:29:01 |
| 8342 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:30:19 |
| 8343 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:32:33 |
| 8344 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:33:19 |
| 8345 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:38:08 |
| 8346 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:41:25 |
| 8347 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:43:00 |
| 8348 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:43:08 |
| 8349 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:45:08 |
| 8350 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:45:31 |
| 8351 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:45:32 |
| 8352 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:45:34 |
| 8353 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:48:50 |
| 8354 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:49:46 |
| 8355 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:51:47 |
| 8356 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 00:51:48 |

| 8357 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:54:04 |
|------|----------------|----------------|----------|---------------------|
| 8358 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:55:25 |
| 8359 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 00:55:59 |
| 8360 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 00:56:00 |
| 8361 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 00:58:15 |
| 8362 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:00:00 |
| 8363 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:00:02 |
| 8364 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:00:03 |
| 8365 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:01:11 |
| 8366 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 01:03:52 |
| 8367 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:04:48 |
| 8368 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:04:49 |
| 8369 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:05:37 |
| 8370 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 01:06:33 |
| 8371 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 01:07:29 |
| 8372 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:08:36 |
| 8373 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:08:37 |
| 8374 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 01:10:53 |
| 8375 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:12:13 |
| 8376 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:12:14 |
| 8377 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 01:15:38 |
| 8378 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:20:35 |
| 8379 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:20:36 |
| 8380 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:20:37 |
| 8381 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 01:22:59 |
| 8382 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:25:33 |
| 8383 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:25:34 |
| 8384 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 01:28:30 |
| 8385 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:30:19 |
| 8386 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:30:20 |
| 8387 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 01:33:33 |
| 8388 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 01:34:06 |
| 8389 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:37:07 |
| 8390 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:37:08 |
| 8391 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:37:09 |
| 8392 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 01:39:19 |
| 8393 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:41:50 |
| 8394 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:41:52 |
| 8395 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 01:50:26 |
| 8396 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 01:50:27 |
| 8397 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:53:29 |
| 8398 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 01:53:30 |
| 8399 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 02:01:15 |
| 8400 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 18:25:05 |
| 8401 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 18:25:37 |
| 8402 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 18:26:01 |
| 8403 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/11/2014 18:26:16 |

| 8404 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 18:26:27 |
|------|----------------|----------------|----------|---------------------|
| 8405 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 19:05:44 |
| 8406 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 19:06:30 |
| 8407 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 19:09:46 |
| 8408 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 19:11:26 |
| 8409 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 19:12:18 |
| 8410 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 19:13:51 |
| 8411 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 19:14:48 |
| 8412 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 19:16:14 |
| 8413 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 19:20:43 |
| 8414 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 19:22:11 |
| 8415 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/11/2014 19:23:34 |
| 8416 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/11/2014 19:24:40 |
| 8417 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 00:04:49 |
| 8418 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 00:07:25 |
| 8419 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 00:07:34 |
| 8420 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 00:07:54 |
| 8421 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 00:09:53 |
| 8422 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 00:10:27 |
| 8423 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 00:11:25 |
| 8424 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 00:13:14 |
| 8425 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 00:14:20 |
| 8426 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 00:15:43 |
| 8427 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 00:17:33 |
| 8428 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 00:19:12 |
| 8429 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 00:19:13 |
| 8430 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 00:20:20 |
| 8431 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 00:33:00 |
| 8432 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 00:33:01 |
| 8433 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 00:37:23 |
| 8434 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 00:49:52 |
| 8435 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 00:51:19 |
| 8436 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 00:52:24 |
| 8437 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 00:53:28 |
| 8438 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:05:22 |
| 8439 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:05:50 |
| 8440 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:08:23 |
| 8441 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:09:43 |
| 8442 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:10:44 |
| 8443 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:11:47 |
| 8444 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:12:06 |
| 8445 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:13:23 |
| 8446 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:14:36 |
| 8447 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:17:50 |
| 8448 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:18:32 |
| 8449 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:22:59 |
| 8450 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:28:04 |

| | | | | |
|---|---|---|---|---|
| 8451 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:32:13 |
| 8452 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:32:13 |
| 8453 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:34:09 |
| 8454 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:35:54 |
| 8455 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:37:16 |
| 8456 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:39:14 |
| 8457 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:41:25 |
| 8458 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:41:49 |
| 8459 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:42:19 |
| 8460 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:44:13 |
| 8461 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:45:17 |
| 8462 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:47:26 |
| 8463 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:48:43 |
| 8464 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 01:49:53 |
| 8465 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:50:53 |
| 8466 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:51:15 |
| 8467 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:56:18 |
| 8468 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 01:59:12 |
| 8469 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 02:01:40 |
| 8470 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 02:03:08 |
| 8471 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 02:05:52 |
| 8472 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 22:56:06 |
| 8473 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 23:01:16 |
| 8474 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 23:12:05 |
| 8475 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 23:15:22 |
| 8476 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 23:16:03 |
| 8477 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 23:17:54 |
| 8478 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 23:20:10 |
| 8479 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 23:23:27 |
| 8480 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 23:29:21 |
| 8481 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 23:32:40 |
| 8482 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 23:34:00 |
| 8483 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 23:35:40 |
| 8484 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 23:41:46 |
| 8485 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 23:41:48 |
| 8486 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 23:47:56 |
| 8487 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 23:49:03 |
| 8488 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 23:50:06 |
| 8489 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 23:50:10 |
| 8490 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 23:54:20 |
| 8491 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/12/2014 23:54:20 |
| 8492 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 23:56:06 |
| 8493 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/12/2014 23:56:08 |
| 8494 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:00:12 |
| 8495 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:01:28 |
| 8496 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:02:29 |
| 8497 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:03:45 |

| 8498 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:06:24 |
| 8499 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:07:31 |
| 8500 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:09:20 |
| 8501 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:12:27 |
| 8502 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:14:54 |
| 8503 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:16:19 |
| 8504 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:17:49 |
| 8505 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:17:51 |
| 8506 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:19:58 |
| 8507 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:23:19 |
| 8508 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:23:20 |
| 8509 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:27:16 |
| 8510 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:28:53 |
| 8511 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:30:06 |
| 8512 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:32:31 |
| 8513 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:33:38 |
| 8514 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:35:21 |
| 8515 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:36:34 |
| 8516 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:37:46 |
| 8517 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:38:57 |
| 8518 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:41:02 |
| 8519 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:41:38 |
| 8520 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 00:43:03 |
| 8521 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 00:43:27 |
| 8522 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 21:17:36 |
| 8523 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 21:18:43 |
| 8524 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 21:21:46 |
| 8525 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 21:24:31 |
| 8526 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 21:24:32 |
| 8527 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 21:24:33 |
| 8528 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 21:33:00 |
| 8529 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 21:33:01 |
| 8530 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 21:35:37 |
| 8531 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 21:41:00 |
| 8532 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 21:41:44 |
| 8533 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 21:43:24 |
| 8534 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 21:54:03 |
| 8535 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 21:56:46 |
| 8536 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 22:11:16 |
| 8537 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 22:16:22 |
| 8538 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 22:21:09 |
| 8539 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 22:21:10 |
| 8540 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 22:23:18 |
| 8541 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 22:36:10 |
| 8542 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 22:38:56 |
| 8543 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 22:38:57 |
| 8544 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 22:38:58 |

| | | | | |
|---|---|---|---|---|
| 8545 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 22:38:59 |
| 8546 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 22:43:51 |
| 8547 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 22:45:50 |
| 8548 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 22:49:03 |
| 8549 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 22:56:32 |
| 8550 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 22:56:58 |
| 8551 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 22:57:44 |
| 8552 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 22:58:50 |
| 8553 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:00:37 |
| 8554 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:00:57 |
| 8555 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:01:50 |
| 8556 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:02:16 |
| 8557 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:03:13 |
| 8558 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:04:29 |
| 8559 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:05:32 |
| 8560 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:09:53 |
| 8561 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:20:00 |
| 8562 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:21:59 |
| 8563 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:22:00 |
| 8564 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:33:29 |
| 8565 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:33:30 |
| 8566 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:34:54 |
| 8567 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:36:45 |
| 8568 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:36:46 |
| 8569 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:38:52 |
| 8570 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:40:21 |
| 8571 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:41:15 |
| 8572 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:43:30 |
| 8573 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:43:31 |
| 8574 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:43:32 |
| 8575 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:45:19 |
| 8576 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:46:15 |
| 8577 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:47:08 |
| 8578 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:48:05 |
| 8579 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:49:08 |
| 8580 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:50:01 |
| 8581 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:52:14 |
| 8582 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:53:07 |
| 8583 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/13/2014 23:54:27 |
| 8584 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/13/2014 23:54:54 |
| 8585 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:25:08 |
| 8586 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:26:46 |
| 8587 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:27:22 |
| 8588 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:27:38 |
| 8589 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:29:03 |
| 8590 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:29:52 |
| 8591 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:31:39 |

| 8592 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:32:01 |
|------|----------------|----------------|----------|---------------------|
| 8593 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:32:10 |
| 8594 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:32:11 |
| 8595 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:34:38 |
| 8596 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:37:31 |
| 8597 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:37:32 |
| 8598 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:37:33 |
| 8599 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:39:05 |
| 8600 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:39:40 |
| 8601 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:40:43 |
| 8602 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:42:11 |
| 8603 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:44:19 |
| 8604 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:44:20 |
| 8605 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:44:21 |
| 8606 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:48:40 |
| 8607 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:48:41 |
| 8608 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:50:59 |
| 8609 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:51:00 |
| 8610 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:54:50 |
| 8611 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 00:54:51 |
| 8612 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:57:42 |
| 8613 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:57:43 |
| 8614 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 00:57:44 |
| 8615 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 01:02:03 |
| 8616 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 01:02:59 |
| 8617 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 01:03:52 |
| 8618 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 01:04:40 |
| 8619 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 01:06:53 |
| 8620 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 18:26:33 |
| 8621 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 18:26:35 |
| 8622 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 18:26:37 |
| 8623 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 18:42:13 |
| 8624 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 18:53:03 |
| 8625 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 18:55:10 |
| 8626 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 18:55:10 |
| 8627 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 18:56:52 |
| 8628 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:01:20 |
| 8629 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:01:21 |
| 8630 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:01:22 |
| 8631 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:01:23 |
| 8632 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 19:06:38 |
| 8633 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 19:07:29 |
| 8634 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:07:48 |
| 8635 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:09:00 |
| 8636 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:09:01 |
| 8637 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 19:11:11 |
| 8638 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 19:12:02 |

| | | | | |
|---|---|---|---|---|
| 8639 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 19:13:39 |
| 8640 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:15:04 |
| 8641 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:15:07 |
| 8642 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:16:17 |
| 8643 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 19:16:46 |
| 8644 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 19:17:57 |
| 8645 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:20:07 |
| 8646 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 19:22:49 |
| 8647 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:29:39 |
| 8648 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:29:40 |
| 8649 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 19:29:50 |
| 8650 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 19:31:59 |
| 8651 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 20:29:11 |
| 8652 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 20:31:55 |
| 8653 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 20:33:09 |
| 8654 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 20:34:53 |
| 8655 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 20:38:30 |
| 8656 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 20:39:55 |
| 8657 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 20:39:56 |
| 8658 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 20:42:47 |
| 8659 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 20:43:55 |
| 8660 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 20:45:16 |
| 8661 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 20:45:31 |
| 8662 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 21:00:20 |
| 8663 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 21:02:20 |
| 8664 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 21:05:17 |
| 8665 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 21:06:48 |
| 8666 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 21:08:38 |
| 8667 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 21:15:28 |
| 8668 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 21:35:56 |
| 8669 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:08:40 |
| 8670 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:11:13 |
| 8671 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:13:46 |
| 8672 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:13:47 |
| 8673 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:16:17 |
| 8674 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:17:23 |
| 8675 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:19:55 |
| 8676 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:20:41 |
| 8677 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:22:02 |
| 8678 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:22:03 |
| 8679 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:23:14 |
| 8680 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:27:46 |
| 8681 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:27:55 |
| 8682 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:27:56 |
| 8683 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:32:06 |
| 8684 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:32:07 |
| 8685 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:34:07 |

| 8686 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:34:37 |
| 8687 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:37:22 |
| 8688 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:39:26 |
| 8689 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:40:47 |
| 8690 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:41:44 |
| 8691 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:42:32 |
| 8692 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:44:14 |
| 8693 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:46:27 |
| 8694 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:47:10 |
| 8695 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:48:13 |
| 8696 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:49:38 |
| 8697 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:50:53 |
| 8698 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:51:21 |
| 8699 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:52:37 |
| 8700 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:53:18 |
| 8701 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 22:53:43 |
| 8702 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 22:55:11 |
| 8703 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:01:12 |
| 8704 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:08:16 |
| 8705 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:19:51 |
| 8706 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 23:22:18 |
| 8707 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:27:52 |
| 8708 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:27:53 |
| 8709 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 23:32:20 |
| 8710 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:34:02 |
| 8711 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 23:35:59 |
| 8712 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:36:35 |
| 8713 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 23:36:59 |
| 8714 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:37:34 |
| 8715 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 23:38:28 |
| 8716 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:40:44 |
| 8717 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:42:34 |
| 8718 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:43:37 |
| 8719 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:46:53 |
| 8720 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 23:48:14 |
| 8721 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:52:24 |
| 8722 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:52:26 |
| 8723 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 23:53:48 |
| 8724 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/14/2014 23:54:41 |
| 8725 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 23:55:13 |
| 8726 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/14/2014 23:55:53 |
| 8727 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:04:27 |
| 8728 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:04:28 |
| 8729 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 00:07:03 |
| 8730 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:08:04 |
| 8731 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 00:08:55 |
| 8732 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:10:10 |

| | | | | |
|---|---|---|---|---|
| 8733 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 00:11:23 |
| 8734 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:13:26 |
| 8735 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 00:15:06 |
| 8736 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:18:53 |
| 8737 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:18:54 |
| 8738 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 00:21:06 |
| 8739 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:21:59 |
| 8740 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 00:32:07 |
| 8741 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:33:40 |
| 8742 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:46:52 |
| 8743 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:46:53 |
| 8744 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:46:54 |
| 8745 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 00:50:47 |
| 8746 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 00:52:28 |
| 8747 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:52:54 |
| 8748 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 00:54:07 |
| 8749 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:56:09 |
| 8750 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:56:10 |
| 8751 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 00:59:28 |
| 8752 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:00:50 |
| 8753 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:02:39 |
| 8754 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:02:40 |
| 8755 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:02:50 |
| 8756 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:03:57 |
| 8757 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:04:26 |
| 8758 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:05:52 |
| 8759 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:05:58 |
| 8760 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:07:30 |
| 8761 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:09:07 |
| 8762 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:09:08 |
| 8763 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:11:51 |
| 8764 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:16:51 |
| 8765 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:16:52 |
| 8766 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:16:53 |
| 8767 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:17:37 |
| 8768 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:19:34 |
| 8769 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:21:26 |
| 8770 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:22:41 |
| 8771 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:22:42 |
| 8772 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:23:01 |
| 8773 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:23:15 |
| 8774 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:24:17 |
| 8775 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:25:03 |
| 8776 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:26:11 |
| 8777 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:27:35 |
| 8778 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:28:24 |
| 8779 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:28:25 |

| 8780 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:31:14 |
|------|----------------|----------------|----------|---------------------|
| 8781 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:32:28 |
| 8782 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:34:41 |
| 8783 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:41:00 |
| 8784 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:41:00 |
| 8785 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:41:23 |
| 8786 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:41:24 |
| 8787 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:41:25 |
| 8788 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:41:26 |
| 8789 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:41:27 |
| 8790 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:41:28 |
| 8791 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:41:29 |
| 8792 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:45:57 |
| 8793 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:46:32 |
| 8794 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:50:06 |
| 8795 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:50:14 |
| 8796 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:51:24 |
| 8797 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:52:36 |
| 8798 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:54:03 |
| 8799 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:54:04 |
| 8800 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:54:05 |
| 8801 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:56:43 |
| 8802 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 01:58:19 |
| 8803 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 01:59:42 |
| 8804 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:03:25 |
| 8805 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:04:42 |
| 8806 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:05:37 |
| 8807 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:06:18 |
| 8808 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:06:59 |
| 8809 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:07:37 |
| 8810 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:09:16 |
| 8811 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:10:43 |
| 8812 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:12:19 |
| 8813 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:13:05 |
| 8814 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:13:39 |
| 8815 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:14:22 |
| 8816 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:15:09 |
| 8817 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:15:49 |
| 8818 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:17:27 |
| 8819 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:18:22 |
| 8820 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:20:09 |
| 8821 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:21:15 |
| 8822 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:22:15 |
| 8823 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:27:48 |
| 8824 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:29:13 |
| 8825 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:30:04 |
| 8826 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:32:33 |

| | | | | |
|---|---|---|---|---|
| 8827 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:34:00 |
| 8828 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:35:37 |
| 8829 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:36:06 |
| 8830 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:36:26 |
| 8831 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:37:00 |
| 8832 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:37:59 |
| 8833 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:41:11 |
| 8834 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:41:12 |
| 8835 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:42:48 |
| 8836 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:44:19 |
| 8837 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 02:45:50 |
| 8838 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:50:03 |
| 8839 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:53:01 |
| 8840 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 02:59:41 |
| 8841 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 03:00:30 |
| 8842 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 03:01:21 |
| 8843 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 03:02:38 |
| 8844 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 03:03:40 |
| 8845 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 03:04:21 |
| 8846 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 03:05:02 |
| 8847 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 03:06:19 |
| 8848 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 11:20:29 |
| 8849 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 11:22:03 |
| 8850 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 11:29:01 |
| 8851 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 11:30:37 |
| 8852 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 11:30:38 |
| 8853 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 11:32:55 |
| 8854 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 11:35:43 |
| 8855 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 11:35:44 |
| 8856 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 11:36:52 |
| 8857 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 11:37:29 |
| 8858 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 11:38:14 |
| 8859 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 11:40:05 |
| 8860 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 13:23:19 |
| 8861 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 13:23:40 |
| 8862 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 13:25:09 |
| 8863 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 13:26:14 |
| 8864 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 13:26:58 |
| 8865 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 13:27:46 |
| 8866 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 13:28:27 |
| 8867 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 13:28:47 |
| 8868 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 13:29:48 |
| 8869 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 13:31:01 |
| 8870 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 13:34:09 |
| 8871 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 13:37:28 |
| 8872 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 13:38:25 |
| 8873 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 13:40:13 |

| | | | | |
|---|---|---|---|---|
| 8874 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 13:40:45 |
| 8875 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 13:41:51 |
| 8876 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/15/2014 13:43:37 |
| 8877 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/15/2014 13:44:33 |
| 8878 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:03:18 |
| 8879 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:07:44 |
| 8880 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:12:34 |
| 8881 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:14:50 |
| 8882 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:15:41 |
| 8883 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:18:06 |
| 8884 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:20:13 |
| 8885 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:23:37 |
| 8886 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:28:47 |
| 8887 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:29:58 |
| 8888 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:33:06 |
| 8889 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:34:42 |
| 8890 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:36:45 |
| 8891 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:37:56 |
| 8892 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:39:50 |
| 8893 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:40:32 |
| 8894 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:40:48 |
| 8895 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:41:33 |
| 8896 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:42:01 |
| 8897 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:43:23 |
| 8898 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:44:19 |
| 8899 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:44:41 |
| 8900 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:45:18 |
| 8901 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:45:57 |
| 8902 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:46:33 |
| 8903 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:48:22 |
| 8904 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:50:26 |
| 8905 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:50:27 |
| 8906 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:50:53 |
| 8907 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:52:09 |
| 8908 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/17/2014 22:53:29 |
| 8909 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/17/2014 22:53:52 |
| 8910 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:11:54 |
| 8911 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:13:23 |
| 8912 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:13:59 |
| 8913 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:15:39 |
| 8914 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:16:14 |
| 8915 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:16:24 |
| 8916 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:18:53 |
| 8917 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:18:55 |
| 8918 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:20:43 |
| 8919 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:21:43 |
| 8920 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:23:39 |

| | | | | |
|---|---|---|---|---|
| 8921 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:23:40 |
| 8922 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:24:38 |
| 8923 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:25:06 |
| 8924 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:26:55 |
| 8925 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:28:26 |
| 8926 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:29:12 |
| 8927 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:30:01 |
| 8928 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:31:14 |
| 8929 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:31:14 |
| 8930 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:32:06 |
| 8931 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:32:42 |
| 8932 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:33:24 |
| 8933 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:34:28 |
| 8934 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:36:05 |
| 8935 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:48:33 |
| 8936 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:48:44 |
| 8937 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 17:50:52 |
| 8938 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 17:58:23 |
| 8939 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 18:03:15 |
| 8940 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:03:40 |
| 8941 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:04:04 |
| 8942 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 18:06:28 |
| 8943 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:07:30 |
| 8944 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:10:17 |
| 8945 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 18:13:06 |
| 8946 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:14:14 |
| 8947 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 18:14:28 |
| 8948 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:14:46 |
| 8949 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:15:56 |
| 8950 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 18:17:19 |
| 8951 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:18:45 |
| 8952 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 18:18:45 |
| 8953 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 18:19:21 |
| 8954 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 18:19:55 |
| 8955 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:19:56 |
| 8956 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:19:57 |
| 8957 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 18:21:19 |
| 8958 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 18:24:18 |
| 8959 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:38:53 |
| 8960 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:38:54 |
| 8961 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 18:53:49 |
| 8962 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 18:54:00 |
| 8963 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:54:42 |
| 8964 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 18:56:39 |
| 8965 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 19:00:24 |
| 8966 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 19:00:25 |
| 8967 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 19:02:47 |

| | | | | |
|------|----------------|----------------|----------|---------------------|
| 8968 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 19:03:37 |
| 8969 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 19:03:48 |
| 8970 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 19:04:36 |
| 8971 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 19:06:41 |
| 8972 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 19:06:42 |
| 8973 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 19:06:43 |
| 8974 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 19:08:35 |
| 8975 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 19:11:08 |
| 8976 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 19:11:09 |
| 8977 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 19:12:46 |
| 8978 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 19:17:40 |
| 8979 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 19:17:58 |
| 8980 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 21:11:03 |
| 8981 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 21:30:12 |
| 8982 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 21:33:30 |
| 8983 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 21:35:28 |
| 8984 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 21:41:36 |
| 8985 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 21:43:08 |
| 8986 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 21:48:05 |
| 8987 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 21:48:53 |
| 8988 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 21:51:13 |
| 8989 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 21:53:51 |
| 8990 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 21:54:43 |
| 8991 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:27:50 |
| 8992 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:28:40 |
| 8993 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:28:51 |
| 8994 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:29:15 |
| 8995 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:30:55 |
| 8996 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:35:08 |
| 8997 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:36:03 |
| 8998 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:37:25 |
| 8999 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:37:46 |
| 9000 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:38:41 |
| 9001 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:39:31 |
| 9002 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:39:54 |
| 9003 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:41:00 |
| 9004 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:41:14 |
| 9005 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:41:43 |
| 9006 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:42:16 |
| 9007 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:43:32 |
| 9008 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:44:16 |
| 9009 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:44:17 |
| 9010 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:45:31 |
| 9011 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:47:51 |
| 9012 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:47:52 |
| 9013 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:49:38 |
| 9014 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/18/2014 22:51:31 |

| 9015 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:53:12 |
| 9016 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 22:53:48 |
| 9017 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:54:19 |
| 9018 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 22:54:39 |
| 9019 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 22:55:02 |
| 9020 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 22:55:45 |
| 9021 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 22:57:29 |
| 9022 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 22:57:30 |
| 9023 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 22:58:39 |
| 9024 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:00:11 |
| 9025 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:01:00 |
| 9026 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:02:54 |
| 9027 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:06:42 |
| 9028 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:07:26 |
| 9029 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:08:19 |
| 9030 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:08:32 |
| 9031 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:09:02 |
| 9032 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:09:51 |
| 9033 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:11:27 |
| 9034 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:12:43 |
| 9035 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:14:58 |
| 9036 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:16:40 |
| 9037 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:17:30 |
| 9038 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:19:02 |
| 9039 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:21:24 |
| 9040 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:21:25 |
| 9041 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:25:00 |
| 9042 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:27:37 |
| 9043 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:28:32 |
| 9044 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:29:55 |
| 9045 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:31:23 |
| 9046 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:33:11 |
| 9047 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:34:10 |
| 9048 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:36:23 |
| 9049 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:36:24 |
| 9050 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:37:59 |
| 9051 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:38:39 |
| 9052 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:38:52 |
| 9053 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:39:34 |
| 9054 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:47:07 |
| 9055 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:47:08 |
| 9056 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:47:09 |
| 9057 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:48:46 |
| 9058 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:49:17 |
| 9059 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:55:50 |
| 9060 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:57:08 |
| 9061 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:58:02 |

| | | | | |
|---|---|---|---|---|
| 9062 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:58:25 |
| 9063 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/18/2014 23:58:53 |
| 9064 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:59:22 |
| 9065 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/18/2014 23:59:57 |
| 9066 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/19/2014 00:00:22 |
| 9067 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/19/2014 00:01:42 |
| 9068 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/19/2014 00:03:12 |
| 9069 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/19/2014 00:04:42 |
| 9070 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/19/2014 23:38:18 |
| 9071 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/19/2014 23:38:19 |
| 9072 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/19/2014 23:40:54 |
| 9073 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/19/2014 23:45:09 |
| 9074 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/19/2014 23:45:10 |
| 9075 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/19/2014 23:45:11 |
| 9076 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/19/2014 23:48:39 |
| 9077 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/19/2014 23:53:55 |
| 9078 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/19/2014 23:53:56 |
| 9079 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/19/2014 23:59:00 |
| 9080 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/19/2014 23:59:00 |
| 9081 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 00:01:29 |
| 9082 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 00:01:53 |
| 9083 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 00:01:54 |
| 9084 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 00:01:55 |
| 9085 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 00:03:41 |
| 9086 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 00:05:29 |
| 9087 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 00:10:37 |
| 9088 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 00:10:38 |
| 9089 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 00:14:22 |
| 9090 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 00:15:18 |
| 9091 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 00:17:07 |
| 9092 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 00:18:12 |
| 9093 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 00:18:14 |
| 9094 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 00:19:08 |
| 9095 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 00:20:30 |
| 9096 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 00:21:18 |
| 9097 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 00:22:13 |
| 9098 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 00:23:11 |
| 9099 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 00:24:49 |
| 9100 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 00:27:44 |
| 9101 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 00:30:05 |
| 9102 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 20:12:24 |
| 9103 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 20:13:47 |
| 9104 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 20:14:42 |
| 9105 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 20:17:03 |
| 9106 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 20:18:59 |
| 9107 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 20:21:22 |
| 9108 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 20:21:57 |

| | | | | |
|---|---|---|---|---|
| 9109 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 20:22:36 |
| 9110 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 20:23:06 |
| 9111 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 20:23:46 |
| 9112 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 20:24:24 |
| 9113 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 21:35:18 |
| 9114 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 21:39:48 |
| 9115 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 21:44:32 |
| 9116 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 21:46:19 |
| 9117 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 21:47:49 |
| 9118 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 22:12:02 |
| 9119 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 22:15:54 |
| 9120 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 22:18:35 |
| 9121 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 22:20:08 |
| 9122 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 22:21:32 |
| 9123 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 22:24:14 |
| 9124 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 22:37:29 |
| 9125 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 22:38:48 |
| 9126 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 22:47:10 |
| 9127 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 22:48:57 |
| 9128 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/20/2014 23:42:50 |
| 9129 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/20/2014 23:45:11 |
| 9130 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 00:09:41 |
| 9131 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 00:17:58 |
| 9132 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 00:25:53 |
| 9133 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 00:26:55 |
| 9134 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 00:27:27 |
| 9135 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 00:28:45 |
| 9136 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 00:33:05 |
| 9137 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 00:33:06 |
| 9138 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 00:33:07 |
| 9139 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 00:35:32 |
| 9140 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 00:36:23 |
| 9141 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 00:38:03 |
| 9142 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 00:38:04 |
| 9143 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 00:41:04 |
| 9144 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 00:43:29 |
| 9145 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 00:43:30 |
| 9146 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 00:46:22 |
| 9147 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 00:54:52 |
| 9148 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 00:56:04 |
| 9149 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 00:59:49 |
| 9150 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 01:01:30 |
| 9151 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 01:25:49 |
| 9152 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 07:39:22 |
| 9153 | (361) 205-7674 | (956) 543-2483 | Inbound | 05/21/2014 07:39:23 |
| 9154 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 07:42:49 |
| 9155 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 07:43:15 |

| | | | | |
|------|----------------|----------------|----------|---------------------|
| 9156 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 07:44:30 |
| 9157 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 07:45:53 |
| 9158 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 07:46:35 |
| 9159 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 07:47:45 |
| 9160 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 07:47:47 |
| 9161 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 07:48:41 |
| 9162 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 07:50:10 |
| 9163 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 07:51:31 |
| 9164 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 07:52:11 |
| 9165 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 07:53:18 |
| 9166 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 07:56:06 |
| 9167 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 07:56:07 |
| 9168 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 07:57:37 |
| 9169 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 07:59:25 |
| 9170 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 08:01:17 |
| 9171 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 08:02:03 |
| 9172 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 08:02:04 |
| 9173 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 08:03:08 |
| 9174 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 08:04:05 |
| 9175 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 08:04:09 |
| 9176 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 08:04:44 |
| 9177 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 08:05:02 |
| 9178 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 08:06:23 |
| 9179 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 08:08:10 |
| 9180 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 08:08:11 |
| 9181 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 08:10:28 |
| 9182 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 08:12:29 |
| 9183 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 08:12:30 |
| 9184 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 08:13:44 |
| 9185 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 08:15:35 |
| 9186 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 08:15:36 |
| 9187 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 08:18:01 |
| 9188 | (361) 205-7674 | (956) 543-2483 | Inbound  | 05/21/2014 08:19:34 |
| 9189 | (956) 543-2483 | (361) 205-7674 | Outbound | 05/21/2014 08:20:06 |
| 9190 | (361) 205-7674 | (956) 543-2483 | Inbound  | 06/01/2014 22:02:38 |
| 9191 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:13:09 |
| 9192 | (361) 205-7674 | (956) 543-2483 | Inbound  | 06/01/2014 22:22:40 |
| 9193 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:24:10 |
| 9194 | (361) 205-7674 | (956) 543-2483 | Inbound  | 06/01/2014 22:24:34 |
| 9195 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:27:47 |
| 9196 | (361) 205-7674 | (956) 543-2483 | Inbound  | 06/01/2014 22:28:32 |
| 9197 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:30:39 |
| 9198 | (361) 205-7674 | (956) 543-2483 | Inbound  | 06/01/2014 22:31:24 |
| 9199 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:32:32 |
| 9200 | (361) 205-7674 | (956) 543-2483 | Inbound  | 06/01/2014 22:33:08 |
| 9201 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:33:53 |
| 9202 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:33:54 |

| 9203 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 22:35:25 |
|------|----------------|----------------|---------|---------------------|
| 9204 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:37:52 |
| 9205 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:39:01 |
| 9206 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 22:41:00 |
| 9207 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:42:42 |
| 9208 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 22:43:25 |
| 9209 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:45:25 |
| 9210 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 22:47:33 |
| 9211 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 22:47:34 |
| 9212 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:48:22 |
| 9213 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 22:49:03 |
| 9214 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 22:54:30 |
| 9215 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:55:39 |
| 9216 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 22:58:28 |
| 9217 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 22:59:43 |
| 9218 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 23:00:46 |
| 9219 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 23:02:59 |
| 9220 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 23:03:00 |
| 9221 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 23:04:08 |
| 9222 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 23:04:59 |
| 9223 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 23:06:44 |
| 9224 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 23:08:22 |
| 9225 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 23:08:23 |
| 9226 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 23:08:51 |
| 9227 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 23:08:51 |
| 9228 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 23:09:25 |
| 9229 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/01/2014 23:10:08 |
| 9230 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/01/2014 23:10:24 |
| 9231 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 20:50:09 |
| 9232 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 20:57:05 |
| 9233 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 20:59:40 |
| 9234 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 21:00:34 |
| 9235 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 21:01:36 |
| 9236 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 21:02:48 |
| 9237 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 21:25:03 |
| 9238 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 21:31:08 |
| 9239 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 21:34:42 |
| 9240 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 21:35:20 |
| 9241 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 21:36:17 |
| 9242 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 21:36:44 |
| 9243 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 21:38:32 |
| 9244 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 21:42:42 |
| 9245 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 21:42:43 |
| 9246 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 21:45:47 |
| 9247 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 21:47:19 |
| 9248 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 21:48:21 |
| 9249 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 21:48:52 |

| 9250 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 21:49:22 |
|------|----------------|----------------|---------|---------------------|
| 9251 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 21:51:03 |
| 9252 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 21:51:46 |
| 9253 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 21:52:14 |
| 9254 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 21:56:07 |
| 9255 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/02/2014 21:59:53 |
| 9256 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 22:01:34 |
| 9257 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/02/2014 22:15:13 |
| 9258 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/03/2014 21:18:03 |
| 9259 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/03/2014 21:29:19 |
| 9260 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/03/2014 21:41:06 |
| 9261 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/03/2014 21:41:32 |
| 9262 | (361) 205-7674 | (956) 543-2483 | Inbound | 06/03/2014 21:42:02 |
| 9263 | (956) 543-2483 | (361) 205-7674 | Outbound | 06/03/2014 21:42:27 |

# EXHIBIT 110

Target Number:          (202) 384-8493
Service Provider:       Verizon
Time Zone:              Switch That Processed Call
Filtered by:            (956) 543-2483
                        (956) 408-9429
Phone numbers reformatted for readability



GOVERNMENT
EXHIBIT
110
17cr390

| | Mobile Directory Number | Dialed Digit Number | Call Direction | Seizure Dt Tm | Seizure Duration | Calling Party Number |
|---|---|---|---|---|---|---|
| 1 | (202) 384-8493 | (956) 543-2483 | 3 | 6/5/2014 11:45 | 10 | (202) 384-8493 |
| 2 | (202) 384-8493 | (956) 543-2483 | 3 | 6/5/2014 11:45 | 93 | (202) 384-8493 |
| 3 | (202) 384-8493 | (956) 543-2483 | 3 | 6/6/2014 15:27 | 10 | (202) 384-8493 |
| 4 | (202) 384-8493 | (956) 543-2483 | 3 | 6/6/2014 15:27 | 138 | (202) 384-8493 |
| 5 | (202) 384-8493 | (956) 543-2483 | 3 | 6/6/2014 16:36 | 10 | (202) 384-8493 |
| 6 | (202) 384-8493 | (956) 543-2483 | 3 | 6/6/2014 16:36 | 38 | (202) 384-8493 |
| 7 | (202) 384-8493 | (956) 543-2483 | 3 | 6/7/2014 8:56 | 10 | (202) 384-8493 |
| 8 | (202) 384-8493 | (956) 543-2483 | 3 | 6/7/2014 8:57 | 206 | (202) 384-8493 |
| 9 | (202) 384-8493 | (956) 543-2483 | 3 | 6/8/2014 17:44 | 9 | (202) 384-8493 |
| 10 | (202) 384-8493 | (956) 543-2483 | 3 | 6/8/2014 17:44 | 23 | (202) 384-8493 |
| 11 | (202) 384-8493 | (956) 543-2483 | 3 | 6/8/2014 17:45 | 10 | (202) 384-8493 |
| 12 | (202) 384-8493 | (956) 543-2483 | 3 | 6/8/2014 17:45 | 800 | (202) 384-8493 |
| 13 | (202) 384-8493 | (956) 543-2483 | 3 | 6/8/2014 17:58 | 2 | (202) 384-8493 |
| 14 | (202) 384-8493 | (956) 543-2483 | 3 | 6/9/2014 20:05 | 10 | (202) 384-8493 |
| 15 | (202) 384-8493 | (956) 543-2483 | 3 | 6/9/2014 20:06 | 34 | (202) 384-8493 |
| 16 | (202) 384-8493 | (956) 543-2483 | 3 | 6/9/2014 20:07 | 10 | (202) 384-8493 |
| 17 | (202) 384-8493 | (956) 543-2483 | 3 | 6/9/2014 20:07 | 34 | (202) 384-8493 |
| 18 | (202) 384-8493 | (956) 543-2483 | 3 | 6/10/2014 10:46 | 10 | (202) 384-8493 |
| 19 | (202) 384-8493 | (956) 543-2483 | 3 | 6/10/2014 10:47 | 269 | (202) 384-8493 |
| 20 | (202) 384-8493 | (956) 543-2483 | 3 | 6/11/2014 19:15 | 8 | (202) 384-8493 |
| 21 | (202) 384-8493 | (956) 543-2483 | 3 | 6/11/2014 19:15 | 379 | (202) 384-8493 |
| 22 | (202) 384-8493 | (956) 543-2483 | 3 | 6/12/2014 19:41 | 8 | (202) 384-8493 |
| 23 | (202) 384-8493 | (956) 543-2483 | 3 | 6/12/2014 19:41 | 2578 | (202) 384-8493 |
| 24 | (202) 384-8493 | (956) 543-2483 | 3 | 6/17/2014 14:20 | 7 | (202) 384-8493 |
| 25 | (202) 384-8493 | (956) 543-2483 | 3 | 6/17/2014 14:20 | 845 | (202) 384-8493 |

| | | | | | |
|---|---|---|---|---|---|
| 26 | (202) 384-8493 | (956) 543-2483 | 3 | 6/17/2014 14:34 | 2 (202) 384-8493 |
| 27 | (202) 384-8493 | (956) 543-2483 | 3 | 6/18/2014 13:23 | 9 (202) 384-8493 |
| 28 | (202) 384-8493 | (956) 543-2483 | 3 | 6/18/2014 13:24 | 398 (202) 384-8493 |
| 29 | (202) 384-8493 | (956) 543-2483 | 3 | 6/18/2014 19:50 | 9 (202) 384-8493 |
| 30 | (202) 384-8493 | (956) 543-2483 | 3 | 6/18/2014 19:50 | 819 (202) 384-8493 |
| 31 | (202) 384-8493 | (956) 543-2483 | 3 | 6/19/2014 0:47 | 7 (202) 384-8493 |
| 32 | (202) 384-8493 | (956) 543-2483 | 3 | 6/19/2014 0:47 | 3126 (202) 384-8493 |
| 33 | (202) 384-8493 | (956) 543-2483 | 3 | 6/19/2014 13:03 | 8 (202) 384-8493 |
| 34 | (202) 384-8493 | (956) 543-2483 | 3 | 6/19/2014 13:03 | 321 (202) 384-8493 |
| 35 | (202) 384-8493 | (956) 543-2483 | 3 | 6/23/2014 9:54 | 10 (202) 384-8493 |
| 36 | (202) 384-8493 | (956) 543-2483 | 3 | 6/23/2014 9:54 | 870 (202) 384-8493 |
| 37 | (202) 384-8493 | (956) 543-2483 | 3 | 6/23/2014 21:23 | 10 (202) 384-8493 |
| 38 | (202) 384-8493 | (956) 543-2483 | 3 | 6/23/2014 21:23 | 872 (202) 384-8493 |
| 39 | (202) 384-8493 | (956) 543-2483 | 3 | 6/23/2014 21:37 | 2 (202) 384-8493 |
| 40 | (202) 384-8493 | (956) 543-2483 | 3 | 6/25/2014 21:34 | 10 (202) 384-8493 |
| 41 | (202) 384-8493 | (956) 543-2483 | 3 | 6/25/2014 21:34 | 1501 (202) 384-8493 |
| 42 | (202) 384-8493 | (202) 384-8493 | 6 | 6/26/2014 9:42 | 26 (956) 543-2483 |
| 43 | (202) 384-8493 | (202) 384-8493 | 6 | 6/26/2014 9:42 | 26 (956) 543-2483 |
| 44 | (202) 384-8493 | (956) 543-2483 | 3 | 6/26/2014 9:45 | 10 (202) 384-8493 |
| 45 | (202) 384-8493 | (956) 543-2483 | 3 | 6/26/2014 9:45 | 75 (202) 384-8493 |
| 46 | (202) 384-8493 | (956) 543-2483 | 3 | 6/26/2014 9:46 | 11 (202) 384-8493 |
| 49 | (202) 384-8493 | (956) 543-2483 | 3 | 6/26/2014 23:07 | 10 (202) 384-8493 |
| 50 | (202) 384-8493 | (956) 543-2483 | 3 | 6/26/2014 23:07 | 2116 (202) 384-8493 |
| 51 | (202) 384-8493 | (956) 543-2483 | 3 | 6/28/2014 19:42 | 9 (202) 384-8493 |
| 52 | (202) 384-8493 | (956) 543-2483 | 3 | 6/28/2014 19:42 | 14 (202) 384-8493 |
| 53 | (202) 384-8493 | (956) 543-2483 | 3 | 6/28/2014 19:46 | 4 (202) 384-8493 |
| 54 | (202) 384-8493 | (956) 543-2483 | 3 | 6/28/2014 19:48 | 9 (202) 384-8493 |
| 55 | (202) 384-8493 | (956) 543-2483 | 3 | 6/28/2014 19:48 | 123 (202) 384-8493 |
| 56 | (202) 384-8493 | (956) 543-2483 | 3 | 6/29/2014 12:50 | 9 (202) 384-8493 |
| 57 | (202) 384-8493 | (956) 543-2483 | 3 | 6/29/2014 12:50 | 34 (202) 384-8493 |
| 58 | (202) 384-8493 | (956) 543-2483 | 3 | 6/29/2014 12:52 | 9 (202) 384-8493 |
| 59 | (202) 384-8493 | (956) 543-2483 | 3 | 6/29/2014 12:52 | 28 (202) 384-8493 |
| 60 | (202) 384-8493 | (956) 543-2483 | 3 | 6/29/2014 12:59 | 9 (202) 384-8493 |
| 61 | (202) 384-8493 | (956) 543-2483 | 3 | 6/29/2014 12:59 | 21 (202) 384-8493 |

| 62 | (202) 384-8493 | (956) 543-2483 | | 3 | 6/29/2014 13:42 | 9 | (202) 384-8493 |
|---|---|---|---|---|---|---|---|
| 63 | (202) 384-8493 | (956) 543-2483 | | 3 | 6/29/2014 13:42 | 69 | (202) 384-8493 |
| 64 | (202) 384-8493 | (202) 384-8493 | F | | 6/29/2014 14:01 | 8 | (956) 543-2483 |
| 65 | (202) 384-8493 | (202) 384-8493 | F | | 6/29/2014 14:01 | 8 | (956) 543-2483 |
| 66 | (202) 384-8493 | (202) 384-8493 | F | | 6/29/2014 14:04 | 8 | (956) 543-2483 |
| 67 | (202) 384-8493 | (202) 384-8493 | F | | 6/29/2014 14:04 | 8 | (956) 543-2483 |
| 68 | (202) 384-8493 | (956) 543-2483 | | 3 | 6/29/2014 16:52 | 9 | (202) 384-8493 |
| 69 | (202) 384-8493 | (956) 543-2483 | | 3 | 6/29/2014 16:52 | 59 | (202) 384-8493 |
| 70 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/7/2014 10:05 | 10 | (202) 384-8493 |
| 71 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/7/2014 10:05 | 972 | (202) 384-8493 |
| 72 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/7/2014 23:35 | 10 | (202) 384-8493 |
| 73 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/7/2014 23:36 | 36 | (202) 384-8493 |
| 74 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/9/2014 22:31 | 8 | (202) 384-8493 |
| 75 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/9/2014 22:31 | 675 | (202) 384-8493 |
| 76 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/13/2014 18:59 | 8 | (202) 384-8493 |
| 77 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/13/2014 18:59 | 2439 | (202) 384-8493 |
| 78 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/13/2014 19:40 | 12 | (202) 384-8493 |
| 79 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/13/2014 21:15 | 8 | (202) 384-8493 |
| 80 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/13/2014 21:15 | 1083 | (202) 384-8493 |
| 81 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/17/2014 19:22 | 8 | (202) 384-8493 |
| 82 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/17/2014 19:22 | 4877 | (202) 384-8493 |
| 83 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/17/2014 21:06 | 8 | (202) 384-8493 |
| 84 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/17/2014 21:07 | 2135 | (202) 384-8493 |
| 85 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/25/2014 0:04 | 8 | (202) 384-8493 |
| 86 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/25/2014 0:04 | 1065 | (202) 384-8493 |
| 87 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/25/2014 10:34 | 12 | (202) 384-8493 |
| 88 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/25/2014 10:34 | 2 | (202) 384-8493 |
| 89 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/25/2014 10:56 | 9 | (202) 384-8493 |
| 90 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/25/2014 10:56 | 99 | (202) 384-8493 |
| 91 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/25/2014 15:43 | 10 | (202) 384-8493 |
| 92 | (202) 384-8493 | (956) 543-2483 | | 3 | 7/25/2014 15:43 | 58 | (202) 384-8493 |
| 93 | (202) 384-8493 | (956) 408-9429 | | 3 | 7/28/2014 22:22 | 10 | (202) 384-8493 |
| 94 | (202) 384-8493 | (956) 408-9429 | | 3 | 7/28/2014 22:23 | 1528 | (202) 384-8493 |
| 95 | (202) 384-8493 | (956) 408-9429 | | 3 | 7/31/2014 21:06 | 10 | (202) 384-8493 |

| 96 | (202) 384-8493 | (956) 408-9429 | | 3 | 7/31/2014 21:06 | 1002 | (202) 384-8493 |
|---|---|---|---|---|---|---|---|
| 97 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/4/2014 21:28 | 10 | (202) 384-8493 |
| 98 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/4/2014 21:28 | 775 | (202) 384-8493 |
| 99 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/5/2014 10:45 | 10 | (202) 384-8493 |
| 100 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/5/2014 10:45 | 262 | (202) 384-8493 |
| 101 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/5/2014 10:49 | 2 | (202) 384-8493 |
| 102 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/10/2014 20:23 | 10 | (202) 384-8493 |
| 103 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/10/2014 20:23 | 1046 | (202) 384-8493 |
| 104 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/12/2014 19:08 | 5 | (202) 384-8493 |
| 105 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/12/2014 19:08 | 1692 | (202) 384-8493 |
| 106 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/17/2014 11:34 | 10 | (202) 384-8493 |
| 107 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/17/2014 11:35 | 704 | (202) 384-8493 |
| 108 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/21/2014 13:24 | 9 | (202) 384-8493 |
| 109 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/21/2014 13:25 | 10 | (202) 384-8493 |
| 110 | (202) 384-8493 | (956) 408-9429 | | 3 | 8/21/2014 13:25 | 425 | (202) 384-8493 |
| 111 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/5/2014 19:55 | 7 | (202) 384-8493 |
| 112 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/5/2014 19:56 | 1134 | (202) 384-8493 |
| 113 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/5/2014 21:22 | 7 | (202) 384-8493 |
| 114 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/5/2014 21:23 | 282 | (202) 384-8493 |
| 115 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/6/2014 22:23 | 7 | (202) 384-8493 |
| 116 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/6/2014 22:23 | 896 | (202) 384-8493 |
| 117 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/7/2014 0:39 | 7 | (202) 384-8493 |
| 118 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/7/2014 0:39 | 36 | (202) 384-8493 |
| 119 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/7/2014 0:40 | 2 | (202) 384-8493 |
| 120 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/7/2014 0:41 | 6 | (202) 384-8493 |
| 121 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/7/2014 0:41 | 11 | (202) 384-8493 |
| 122 | (202) 384-8493 | (202) 384-8493 | F | | 9/7/2014 0:41 | 7 | (956) 408-9429 |
| 124 | (202) 384-8493 | (202) 384-8493 | | 6 | 9/7/2014 0:45 | 663 | (956) 408-9429 |
| 125 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/7/2014 13:24 | 8 | (202) 384-8493 |
| 126 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/7/2014 13:24 | 1147 | (202) 384-8493 |
| 127 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/8/2014 18:32 | 8 | (202) 384-8493 |
| 128 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/8/2014 18:32 | 1203 | (202) 384-8493 |
| 129 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/8/2014 20:04 | 8 | (202) 384-8493 |
| 130 | (202) 384-8493 | (956) 408-9429 | | 3 | 9/8/2014 20:04 | 23 | (202) 384-8493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 133 | (202) 384-8493 | (956) 408-9429 | 3 | 9/8/2014 20:06 | 8 | (202) 384-8493 |
| 134 | (202) 384-8493 | (956) 408-9429 | 3 | 9/8/2014 20:06 | 25 | (202) 384-8493 |
| 135 | (202) 384-8493 | (956) 408-9429 | 3 | 9/8/2014 20:07 | 8 | (202) 384-8493 |
| 136 | (202) 384-8493 | (956) 408-9429 | 3 | 9/8/2014 20:07 | 135 | (202) 384-8493 |
| 137 | (202) 384-8493 | (956) 408-9429 | 3 | 9/8/2014 20:09 | 2 | (202) 384-8493 |
| 138 | (202) 384-8493 | (956) 408-9429 | 3 | 9/8/2014 21:35 | 8 | (202) 384-8493 |
| 139 | (202) 384-8493 | (956) 408-9429 | 3 | 9/8/2014 21:35 | 1582 | (202) 384-8493 |
| 140 | (202) 384-8493 | (956) 408-9429 | 3 | 9/12/2014 17:20 | 7 | (202) 384-8493 |
| 141 | (202) 384-8493 | (956) 408-9429 | 3 | 9/12/2014 17:20 | 63 | (202) 384-8493 |
| 142 | (202) 384-8493 | (956) 408-9429 | 3 | 9/12/2014 17:34 | 7 | (202) 384-8493 |
| 143 | (202) 384-8493 | (956) 408-9429 | 3 | 9/12/2014 17:34 | 1479 | (202) 384-8493 |
| 144 | (202) 384-8493 | (956) 408-9429 | 3 | 9/13/2014 0:09 | 11 | (202) 384-8493 |
| 145 | (202) 384-8493 | (956) 408-9429 | 3 | 9/13/2014 0:09 | 94 | (202) 384-8493 |
| 146 | (202) 384-8493 | (956) 408-9429 | 3 | 9/13/2014 21:19 | 8 | (202) 384-8493 |
| 147 | (202) 384-8493 | (956) 408-9429 | 3 | 9/13/2014 21:19 | 1979 | (202) 384-8493 |
| 148 | (202) 384-8493 | (956) 408-9429 | 3 | 9/13/2014 23:24 | 8 | (202) 384-8493 |
| 149 | (202) 384-8493 | (956) 408-9429 | 3 | 9/13/2014 23:25 | 3236 | (202) 384-8493 |
| 150 | (202) 384-8493 | (202) 384-8493 | F | 9/14/2014 0:25 | 7 | (956) 408-9429 |
| 151 | (202) 384-8493 | (202) 384-8493 | F | 9/14/2014 0:25 | 5 | (956) 408-9429 |
| 152 | (202) 384-8493 | (202) 384-8493 | F | 9/14/2014 0:26 | 4 | (956) 408-9429 |
| 153 | (202) 384-8493 | (202) 384-8493 | F | 9/14/2014 0:26 | 3 | (956) 408-9429 |
| 154 | (202) 384-8493 | (202) 384-8493 | F | 9/14/2014 0:27 | 7 | (956) 408-9429 |
| 155 | (202) 384-8493 | (202) 384-8493 | F | 9/14/2014 0:31 | 5 | (956) 408-9429 |
| 156 | (202) 384-8493 | (202) 384-8493 | F | 9/14/2014 0:32 | 4 | (956) 408-9429 |
| 157 | (202) 384-8493 | (202) 384-8493 | F | 9/14/2014 0:37 | 4 | (956) 408-9429 |
| 158 | (202) 384-8493 | (202) 384-8493 | F | 9/14/2014 0:39 | 4 | (956) 408-9429 |
| 159 | (202) 384-8493 | (202) 384-8493 | F | 9/14/2014 0:48 | 4 | (956) 408-9429 |
| 160 | (202) 384-8493 | (956) 408-9429 | 3 | 9/14/2014 10:59 | 8 | (202) 384-8493 |
| 161 | (202) 384-8493 | (956) 408-9429 | 3 | 9/14/2014 10:59 | 732 | (202) 384-8493 |
| 162 | (202) 384-8493 | (956) 408-9429 | 3 | 9/14/2014 21:58 | 8 | (202) 384-8493 |
| 163 | (202) 384-8493 | (956) 408-9429 | 3 | 9/14/2014 21:58 | 3931 | (202) 384-8493 |
| 164 | (202) 384-8493 | (956) 408-9429 | 3 | 9/14/2014 23:04 | 2 | (202) 384-8493 |
| 165 | (202) 384-8493 | (956) 408-9429 | 3 | 9/15/2014 23:24 | 7 | (202) 384-8493 |
| 166 | (202) 384-8493 | (956) 408-9429 | 3 | 9/15/2014 23:24 | 1598 | (202) 384-8493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 167 | (202) 384-8493 | (956) 408-9429 | 3 | 9/17/2014 13:45 | 9 | (202) 384-8493 |
| 168 | (202) 384-8493 | (956) 408-9429 | 3 | 9/17/2014 13:45 | 60 | (202) 384-8493 |
| 169 | (202) 384-8493 | (956) 408-9429 | 3 | 9/17/2014 15:41 | 9 | (202) 384-8493 |
| 170 | (202) 384-8493 | (956) 408-9429 | 3 | 9/17/2014 15:41 | 28 | (202) 384-8493 |
| 171 | (202) 384-8493 | (956) 408-9429 | 3 | 9/29/2014 17:49 | 9 | (202) 384-8493 |
| 172 | (202) 384-8493 | (956) 408-9429 | 3 | 9/29/2014 17:50 | 30 | (202) 384-8493 |
| 173 | (202) 384-8493 | (202) 384-8493 | 6 | 9/29/2014 17:50 | 295 | (956) 408-9429 |
| 174 | (202) 384-8493 | (956) 408-9429 | 3 | 9/29/2014 18:14 | 10 | (202) 384-8493 |
| 175 | (202) 384-8493 | (956) 408-9429 | 3 | 9/29/2014 18:14 | 46 | (202) 384-8493 |
| 177 | (202) 384-8493 | (956) 408-9429 | 3 | 10/6/2014 21:48 | 8 | (202) 384-8493 |
| 178 | (202) 384-8493 | (956) 408-9429 | 3 | 10/6/2014 21:48 | 1726 | (202) 384-8493 |
| 179 | (202) 384-8493 | (956) 408-9429 | 3 | 10/6/2014 22:17 | 2 | (202) 384-8493 |
| 180 | (202) 384-8493 | (956) 408-9429 | 3 | 10/8/2014 23:40 | 8 | (202) 384-8493 |
| 181 | (202) 384-8493 | (956) 408-9429 | 3 | 10/8/2014 23:40 | 1697 | (202) 384-8493 |
| 182 | (202) 384-8493 | (956) 408-9429 | 3 | 10/9/2014 23:12 | 7 | (202) 384-8493 |
| 183 | (202) 384-8493 | (956) 408-9429 | 3 | 10/9/2014 23:12 | 2186 | (202) 384-8493 |
| 184 | (202) 384-8493 | (956) 408-9429 | 3 | 10/14/2014 10:39 | 9 | (202) 384-8493 |
| 185 | (202) 384-8493 | (956) 408-9429 | 3 | 10/14/2014 10:39 | 104 | (202) 384-8493 |
| 186 | (202) 384-8493 | (956) 408-9429 | 3 | 10/24/2014 20:22 | 10 | (202) 384-8493 |
| 187 | (202) 384-8493 | (956) 408-9429 | 3 | 10/24/2014 20:22 | 1049 | (202) 384-8493 |
| 188 | (202) 384-8493 | (956) 408-9429 | 3 | 10/24/2014 21:10 | 10 | (202) 384-8493 |
| 189 | (202) 384-8493 | (956) 408-9429 | 3 | 10/24/2014 21:11 | 1005 | (202) 384-8493 |
| 190 | (202) 384-8493 | (956) 408-9429 | 3 | 10/24/2014 22:51 | 10 | (202) 384-8493 |
| 191 | (202) 384-8493 | (956) 408-9429 | 3 | 10/24/2014 22:51 | 33 | (202) 384-8493 |
| 192 | (202) 384-8493 | (202) 384-8493 | 6 | 10/24/2014 22:53 | 735 | (956) 408-9429 |
| 194 | (202) 384-8493 | (956) 408-9429 | 3 | 10/25/2014 14:38 | 9 | (202) 384-8493 |
| 195 | (202) 384-8493 | (956) 408-9429 | 3 | 10/25/2014 14:38 | 48 | (202) 384-8493 |
| 196 | (202) 384-8493 | (956) 408-9429 | 3 | 10/27/2014 22:53 | 10 | (202) 384-8493 |
| 197 | (202) 384-8493 | (956) 408-9429 | 3 | 10/27/2014 22:54 | 128 | (202) 384-8493 |
| 198 | (202) 384-8493 | (956) 408-9429 | 3 | 10/27/2014 22:56 | 12 | (202) 384-8493 |
| 199 | (202) 384-8493 | (956) 408-9429 | 3 | 10/27/2014 22:57 | 9 | (202) 384-8493 |
| 200 | (202) 384-8493 | (956) 408-9429 | 3 | 10/27/2014 22:57 | 1101 | (202) 384-8493 |
| 201 | (202) 384-8493 | (956) 408-9429 | 3 | 10/27/2014 23:15 | 8 | (202) 384-8493 |
| 202 | (202) 384-8493 | (956) 408-9429 | 3 | 10/29/2014 20:32 | 10 | (202) 384-8493 |

| 203 | (202) 384-8493 | (956) 408-9429 | 3 | 10/29/2014 20:32 | 1186 | (202) 384-8493 |
| 204 | (202) 384-8493 | (956) 408-9429 | 3 | 11/1/2014 20:57 | 10 | (202) 384-8493 |
| 205 | (202) 384-8493 | (956) 408-9429 | 3 | 11/1/2014 20:57 | 2586 | (202) 384-8493 |
| 206 | (202) 384-8493 | (956) 408-9429 | 3 | 11/3/2014 19:58 | 10 | (202) 384-8493 |
| 207 | (202) 384-8493 | (956) 408-9429 | 3 | 11/3/2014 19:58 | 99 | (202) 384-8493 |
| 208 | (202) 384-8493 | (956) 408-9429 | 3 | 11/4/2014 21:21 | 10 | (202) 384-8493 |
| 209 | (202) 384-8493 | (956) 408-9429 | 3 | 11/4/2014 21:21 | 669 | (202) 384-8493 |
| 210 | (202) 384-8493 | (956) 408-9429 | 3 | 11/5/2014 11:31 | 10 | (202) 384-8493 |
| 211 | (202) 384-8493 | (956) 408-9429 | 3 | 11/5/2014 11:31 | 864 | (202) 384-8493 |
| 212 | (202) 384-8493 | (956) 408-9429 | 3 | 11/5/2014 11:46 | 2 | (202) 384-8493 |
| 213 | (202) 384-8493 | (956) 408-9429 | 3 | 11/5/2014 18:04 | 10 | (202) 384-8493 |
| 214 | (202) 384-8493 | (956) 408-9429 | 3 | 11/5/2014 18:04 | 30 | (202) 384-8493 |
| 215 | (202) 384-8493 | (202) 384-8493 | 6 | 11/5/2014 18:05 | 694 | (956) 408-9429 |
| 217 | (202) 384-8493 | (956) 408-9429 | 3 | 11/5/2014 20:48 | 9 | (202) 384-8493 |
| 218 | (202) 384-8493 | (956) 408-9429 | 3 | 11/5/2014 20:49 | 1002 | (202) 384-8493 |
| 219 | (202) 384-8493 | (956) 408-9429 | 3 | 11/6/2014 8:55 | 10 | (202) 384-8493 |
| 220 | (202) 384-8493 | (956) 408-9429 | 3 | 11/6/2014 8:55 | 30 | (202) 384-8493 |
| 221 | (202) 384-8493 | (202) 384-8493 | 6 | 11/6/2014 8:58 | 433 | (956) 408-9429 |
| 223 | (202) 384-8493 | (956) 408-9429 | 3 | 11/6/2014 18:31 | 10 | (202) 384-8493 |
| 224 | (202) 384-8493 | (956) 408-9429 | 3 | 11/6/2014 18:32 | 1050 | (202) 384-8493 |
| 225 | (202) 384-8493 | (956) 408-9429 | 3 | 11/6/2014 20:26 | 10 | (202) 384-8493 |
| 226 | (202) 384-8493 | (956) 408-9429 | 3 | 11/6/2014 20:26 | 18 | (202) 384-8493 |
| 227 | (202) 384-8493 | (202) 384-8493 | 6 | 11/6/2014 20:27 | 2142 | (956) 408-9429 |
| 229 | (202) 384-8493 | (956) 408-9429 | 3 | 11/7/2014 10:49 | 10 | (202) 384-8493 |
| 230 | (202) 384-8493 | (956) 408-9429 | 3 | 11/7/2014 10:49 | 317 | (202) 384-8493 |
| 231 | (202) 384-8493 | (956) 408-9429 | 3 | 11/7/2014 13:03 | 10 | (202) 384-8493 |
| 232 | (202) 384-8493 | (956) 408-9429 | 3 | 11/7/2014 13:03 | 370 | (202) 384-8493 |
| 233 | (202) 384-8493 | (956) 408-9429 | 3 | 11/7/2014 13:09 | 6 | (202) 384-8493 |
| 234 | (202) 384-8493 | (956) 408-9429 | 3 | 11/7/2014 13:20 | 10 | (202) 384-8493 |
| 235 | (202) 384-8493 | (956) 408-9429 | 3 | 11/7/2014 13:20 | 139 | (202) 384-8493 |
| 236 | (202) 384-8493 | (956) 408-9429 | 3 | 11/7/2014 17:18 | 11 | (202) 384-8493 |
| 237 | (202) 384-8493 | (956) 408-9429 | 3 | 11/7/2014 17:18 | 1976 | (202) 384-8493 |
| 238 | (202) 384-8493 | (956) 408-9429 | 3 | 11/10/2014 22:25 | 10 | (202) 384-8493 |
| 239 | (202) 384-8493 | (956) 408-9429 | 3 | 11/10/2014 22:26 | 830 | (202) 384-8493 |

| 240 | (202) 384-8493 | (956) 408-9429 | 3 | 11/17/2014 12:01 | 10 | (202) 384-8493 |
| 241 | (202) 384-8493 | (956) 408-9429 | 3 | 11/17/2014 12:01 | 739 | (202) 384-8493 |
| 242 | (202) 384-8493 | (956) 408-9429 | 3 | 11/17/2014 18:12 | 9 | (202) 384-8493 |
| 243 | (202) 384-8493 | (956) 408-9429 | 3 | 11/17/2014 18:13 | 33 | (202) 384-8493 |
| 244 | (202) 384-8493 | (956) 408-9429 | 3 | 11/17/2014 18:15 | 10 | (202) 384-8493 |
| 245 | (202) 384-8493 | (956) 408-9429 | 3 | 11/17/2014 18:15 | 28 | (202) 384-8493 |
| 246 | (202) 384-8493 | (956) 408-9429 | 3 | 11/17/2014 18:16 | 9 | (202) 384-8493 |
| 247 | (202) 384-8493 | (956) 408-9429 | 3 | 11/17/2014 18:16 | 19 | (202) 384-8493 |
| 248 | (202) 384-8493 | (956) 408-9429 | 3 | 11/17/2014 18:46 | 10 | (202) 384-8493 |
| 249 | (202) 384-8493 | (956) 408-9429 | 3 | 11/17/2014 18:46 | 25 | (202) 384-8493 |
| 250 | (202) 384-8493 | (202) 384-8493 | 6 | 11/17/2014 19:01 | 1136 | (956) 408-9429 |
| 252 | (202) 384-8493 | (956) 408-9429 | 3 | 11/17/2014 21:44 | 10 | (202) 384-8493 |
| 253 | (202) 384-8493 | (956) 408-9429 | 3 | 11/17/2014 21:44 | 1232 | (202) 384-8493 |
| 254 | (202) 384-8493 | (956) 408-9429 | 3 | 11/18/2014 20:40 | 10 | (202) 384-8493 |
| 255 | (202) 384-8493 | (956) 408-9429 | 3 | 11/18/2014 20:41 | 78 | (202) 384-8493 |
| 256 | (202) 384-8493 | (202) 384-8493 | 6 | 11/18/2014 20:42 | 2921 | (956) 408-9429 |
| 257 | (202) 384-8493 | (956) 408-9429 | 3 | 11/18/2014 21:32 | 10 | (202) 384-8493 |
| 258 | (202) 384-8493 | (956) 408-9429 | 3 | 11/18/2014 21:32 | 136 | (202) 384-8493 |
| 260 | (202) 384-8493 | (202) 384-8493 | 6 | 11/18/2014 22:59 | 23 | (956) 408-9429 |
| 261 | (202) 384-8493 | (956) 408-9429 | 3 | 11/18/2014 23:14 | 10 | (202) 384-8493 |
| 262 | (202) 384-8493 | (956) 408-9429 | 3 | 11/18/2014 23:14 | 19 | (202) 384-8493 |
| 263 | (202) 384-8493 | (956) 408-9429 | 3 | 11/18/2014 23:15 | 10 | (202) 384-8493 |
| 264 | (202) 384-8493 | (956) 408-9429 | 3 | 11/18/2014 23:15 | 656 | (202) 384-8493 |
| 266 | (202) 384-8493 | (956) 408-9429 | 3 | 11/19/2014 12:02 | 10 | (202) 384-8493 |
| 267 | (202) 384-8493 | (956) 408-9429 | 3 | 11/19/2014 12:02 | 40 | (202) 384-8493 |
| 268 | (202) 384-8493 | (956) 408-9429 | 3 | 11/19/2014 12:13 | 9 | (202) 384-8493 |
| 269 | (202) 384-8493 | (956) 408-9429 | 3 | 11/19/2014 12:13 | 154 | (202) 384-8493 |
| 270 | (202) 384-8493 | (956) 408-9429 | 3 | 11/19/2014 20:11 | 11 | (202) 384-8493 |
| 271 | (202) 384-8493 | (956) 408-9429 | 3 | 11/19/2014 20:11 | 1586 | (202) 384-8493 |
| 272 | (202) 384-8493 | (956) 408-9429 | 3 | 11/19/2014 22:33 | 8 | (202) 384-8493 |
| 273 | (202) 384-8493 | (956) 408-9429 | 3 | 11/19/2014 22:33 | 26 | (202) 384-8493 |
| 274 | (202) 384-8493 | (202) 384-8493 | 6 | 11/19/2014 22:34 | 9 | (956) 408-9429 |
| 275 | (202) 384-8493 | (202) 384-8493 | 6 | 11/19/2014 22:35 | 4 | (956) 408-9429 |
| 276 | (202) 384-8493 | (956) 408-9429 | 3 | 11/19/2014 22:35 | 9 | (202) 384-8493 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 277 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/19/2014 22:35 | 762 | (202) 384-8493 |
| 279 | (202) 384-8493 | (202) 384-8493 | F | | 11/19/2014 23:35 | 19 | (956) 408-9429 |
| 280 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/20/2014 9:20 | 9 | (202) 384-8493 |
| 281 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/20/2014 9:20 | 423 | (202) 384-8493 |
| 282 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/20/2014 22:54 | 10 | (202) 384-8493 |
| 283 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/20/2014 22:54 | 1642 | (202) 384-8493 |
| 284 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/21/2014 12:28 | 9 | (202) 384-8493 |
| 285 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/21/2014 12:29 | 1293 | (202) 384-8493 |
| 286 | (202) 384-8493 | (202) 384-8493 | F | | 11/21/2014 14:37 | 4 | (956) 408-9429 |
| 287 | (202) 384-8493 | (202) 384-8493 | F | | 11/22/2014 11:09 | 7 | (956) 408-9429 |
| 288 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/22/2014 20:11 | 9 | (202) 384-8493 |
| 289 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/22/2014 20:11 | 804 | (202) 384-8493 |
| 290 | (202) 384-8493 | (202) 384-8493 | | 6 | 11/22/2014 21:04 | 24 | (956) 408-9429 |
| 291 | (202) 384-8493 | (202) 384-8493 | F | | 11/22/2014 22:04 | 33 | (956) 408-9429 |
| 292 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/22/2014 22:29 | 11 | (202) 384-8493 |
| 293 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/22/2014 22:29 | 269 | (202) 384-8493 |
| 294 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/22/2014 22:34 | 2 | (202) 384-8493 |
| 295 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/23/2014 10:11 | 10 | (202) 384-8493 |
| 296 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/23/2014 10:11 | 31 | (202) 384-8493 |
| 297 | (202) 384-8493 | (202) 384-8493 | | 6 | 11/23/2014 10:17 | 311 | (956) 408-9429 |
| 298 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/23/2014 10:22 | 10 | (202) 384-8493 |
| 299 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/23/2014 10:23 | 92 | (202) 384-8493 |
| 301 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/25/2014 22:54 | 8 | (202) 384-8493 |
| 302 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/25/2014 22:54 | 245 | (202) 384-8493 |
| 303 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/26/2014 11:55 | 8 | (202) 384-8493 |
| 304 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/26/2014 11:55 | 679 | (202) 384-8493 |
| 305 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/26/2014 23:50 | 9 | (202) 384-8493 |
| 306 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/26/2014 23:51 | 1471 | (202) 384-8493 |
| 307 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/27/2014 0:15 | 2 | (202) 384-8493 |
| 308 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/28/2014 19:52 | 6 | (202) 384-8493 |
| 309 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/28/2014 19:52 | 1429 | (202) 384-8493 |
| 310 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/29/2014 3:01 | 8 | (202) 384-8493 |
| 311 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/29/2014 3:01 | 36 | (202) 384-8493 |
| 312 | (202) 384-8493 | (956) 408-9429 | | 3 | 11/29/2014 3:02 | 3 | (202) 384-8493 |

| 314 | (202) 384-8493 | (202) 384-8493 | 6 | 11/29/2014 3:03 | 674 | (956) 408-9429 |
|---|---|---|---|---|---|---|
| 315 | (202) 384-8493 | (956) 408-9429 | 3 | 11/29/2014 22:43 | 8 | (202) 384-8493 |
| 316 | (202) 384-8493 | (956) 408-9429 | 3 | 11/29/2014 22:44 | 2055 | (202) 384-8493 |
| 317 | (202) 384-8493 | (956) 408-9429 | 3 | 11/30/2014 19:50 | 9 | (202) 384-8493 |
| 318 | (202) 384-8493 | (956) 408-9429 | 3 | 11/30/2014 19:51 | 251 | (202) 384-8493 |
| 319 | (202) 384-8493 | (956) 408-9429 | 3 | 11/30/2014 21:18 | 9 | (202) 384-8493 |
| 320 | (202) 384-8493 | (956) 408-9429 | 3 | 11/30/2014 21:18 | 170 | (202) 384-8493 |
| 321 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 11:17 | 10 | (202) 384-8493 |
| 322 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 11:18 | 27 | (202) 384-8493 |
| 323 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 11:18 | 11 | (202) 384-8493 |
| 324 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 11:18 | 10 | (202) 384-8493 |
| 325 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 11:19 | 35 | (202) 384-8493 |
| 326 | (202) 384-8493 | (202) 384-8493 | 6 | 12/1/2014 11:25 | 129 | (956) 408-9429 |
| 327 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 11:58 | 10 | (202) 384-8493 |
| 328 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 11:58 | 1330 | (202) 384-8493 |
| 330 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 13:13 | 10 | (202) 384-8493 |
| 331 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 13:13 | 41 | (202) 384-8493 |
| 332 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 13:34 | 10 | (202) 384-8493 |
| 333 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 13:35 | 6 | (202) 384-8493 |
| 334 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 13:37 | 10 | (202) 384-8493 |
| 335 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 13:37 | 32 | (202) 384-8493 |
| 336 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 13:38 | 10 | (202) 384-8493 |
| 337 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 13:38 | 26 | (202) 384-8493 |
| 338 | (202) 384-8493 | (202) 384-8493 | 6 | 12/1/2014 13:39 | 58 | (956) 408-9429 |
| 339 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 13:46 | 10 | (202) 384-8493 |
| 340 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 13:46 | 29 | (202) 384-8493 |
| 341 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 13:47 | 9 | (202) 384-8493 |
| 342 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 13:48 | 28 | (202) 384-8493 |
| 344 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 15:39 | 10 | (202) 384-8493 |
| 345 | (202) 384-8493 | (956) 408-9429 | 3 | 12/1/2014 15:40 | 32 | (202) 384-8493 |
| 346 | (202) 384-8493 | (202) 384-8493 | 6 | 12/1/2014 15:42 | 313 | (956) 408-9429 |
| 348 | (202) 384-8493 | (956) 408-9429 | 3 | 12/3/2014 19:22 | 10 | (202) 384-8493 |
| 349 | (202) 384-8493 | (956) 408-9429 | 3 | 12/3/2014 19:23 | 26 | (202) 384-8493 |
| 350 | (202) 384-8493 | (202) 384-8493 | 6 | 12/3/2014 19:25 | 2386 | (956) 408-9429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 352 | (202) 384-8493 | (956) 408-9429 | 3 | 12/4/2014 23:38 | 10 | (202) 384-8493 |
| 353 | (202) 384-8493 | (956) 408-9429 | 3 | 12/4/2014 23:38 | 27 | (202) 384-8493 |
| 354 | (202) 384-8493 | (202) 384-8493 | 6 | 12/4/2014 23:43 | 1036 | (956) 408-9429 |
| 356 | (202) 384-8493 | (956) 408-9429 | 3 | 12/5/2014 21:31 | 10 | (202) 384-8493 |
| 357 | (202) 384-8493 | (956) 408-9429 | 3 | 12/5/2014 21:32 | 2621 | (202) 384-8493 |
| 358 | (202) 384-8493 | (956) 408-9429 | 3 | 12/9/2014 0:48 | 8 | (202) 384-8493 |
| 359 | (202) 384-8493 | (956) 408-9429 | 3 | 12/9/2014 0:48 | 848 | (202) 384-8493 |
| 360 | (202) 384-8493 | (956) 408-9429 | 3 | 12/10/2014 2:11 | 7 | (202) 384-8493 |
| 361 | (202) 384-8493 | (956) 408-9429 | 3 | 12/10/2014 2:11 | 1329 | (202) 384-8493 |
| 362 | (202) 384-8493 | (956) 408-9429 | 3 | 12/12/2014 17:30 | 8 | (202) 384-8493 |
| 363 | (202) 384-8493 | (956) 408-9429 | 3 | 12/12/2014 17:30 | 500 | (202) 384-8493 |
| 364 | (202) 384-8493 | (956) 408-9429 | 3 | 12/12/2014 17:38 | 2 | (202) 384-8493 |
| 365 | (202) 384-8493 | (956) 408-9429 | 3 | 12/16/2014 12:05 | 10 | (202) 384-8493 |
| 366 | (202) 384-8493 | (956) 408-9429 | 3 | 12/16/2014 12:05 | 195 | (202) 384-8493 |
| 367 | (202) 384-8493 | (956) 408-9429 | 3 | 12/19/2014 23:20 | 10 | (202) 384-8493 |
| 368 | (202) 384-8493 | (956) 408-9429 | 3 | 12/19/2014 23:20 | 29 | (202) 384-8493 |
| 369 | (202) 384-8493 | (202) 384-8493 | 6 | 12/19/2014 23:29 | 1361 | (956) 408-9429 |
| 371 | (202) 384-8493 | (956) 408-9429 | 1 | 12/26/2014 19:18 | 44 | (202) 384-8493 |
| 372 | (202) 384-8493 | 7023069772 | 0 | 12/26/2014 19:19 | 1357 | (956) 408-9429 |
| 374 | (202) 384-8493 | (956) 408-9429 | 3 | 12/29/2014 12:12 | 10 | (202) 384-8493 |
| 375 | (202) 384-8493 | (956) 408-9429 | 3 | 12/29/2014 12:12 | 365 | (202) 384-8493 |
| 376 | (202) 384-8493 | (202) 384-8493 | F | 12/31/2014 10:05 | 5 | (956) 408-9429 |
| 377 | (202) 384-8493 | (956) 408-9429 | 3 | 12/31/2014 10:10 | 10 | (202) 384-8493 |
| 378 | (202) 384-8493 | (956) 408-9429 | 3 | 12/31/2014 10:10 | 88 | (202) 384-8493 |
| 379 | (202) 384-8493 | (956) 408-9429 | 3 | 12/31/2014 12:28 | 10 | (202) 384-8493 |
| 380 | (202) 384-8493 | (956) 408-9429 | 3 | 12/31/2014 12:28 | 49 | (202) 384-8493 |
| 381 | (202) 384-8493 | (956) 408-9429 | 3 | 12/31/2014 13:31 | 10 | (202) 384-8493 |
| 382 | (202) 384-8493 | (956) 408-9429 | 3 | 12/31/2014 13:31 | 45 | (202) 384-8493 |
| 383 | (202) 384-8493 | (202) 384-8493 | 6 | 12/31/2014 13:41 | 48 | (956) 408-9429 |
| 385 | (202) 384-8493 | (956) 408-9429 | 3 | 1/21/2015 23:04 | 10 | (202) 384-8493 |
| 386 | (202) 384-8493 | (956) 408-9429 | 3 | 1/21/2015 23:04 | 1245 | (202) 384-8493 |
| 387 | (202) 384-8493 | (956) 408-9429 | 3 | 1/21/2015 23:25 | 2 | (202) 384-8493 |
| 388 | (202) 384-8493 | (956) 408-9429 | 3 | 1/25/2015 19:53 | 10 | (202) 384-8493 |
| 389 | (202) 384-8493 | (956) 408-9429 | 3 | 1/25/2015 19:53 | 1996 | (202) 384-8493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 390 | (202) 384-8493 | (202) 384-8493 | | 6 | 1/25/2015 20:36 | 1607 | (956) 408-9429 |
| 392 | (202) 384-8493 | (202) 384-8493 | F | | 1/25/2015 23:24 | 8 | (956) 408-9429 |
| 393 | (202) 384-8493 | (202) 384-8493 | F | | 1/25/2015 23:59 | 5 | (956) 408-9429 |
| 394 | (202) 384-8493 | (202) 384-8493 | | 6 | 3/27/2015 23:49 | 7 | (956) 408-9429 |
| 395 | (202) 384-8493 | (202) 384-8493 | | 6 | 3/27/2015 23:49 | 667 | (956) 408-9429 |
| 396 | (202) 384-8493 | (202) 384-8493 | F | | 3/28/2015 0:48 | 20 | (956) 408-9429 |
| 399 | (202) 384-8493 | (956) 408-9429 | | 3 | 4/4/2015 8:16 | 11 | (202) 384-8493 |
| 400 | (202) 384-8493 | (956) 408-9429 | | 3 | 4/4/2015 8:16 | 354 | (202) 384-8493 |
| 401 | (202) 384-8493 | (202) 384-8493 | F | | 4/8/2015 10:57 | 6 | (956) 408-9429 |